1

ALAN R. SMITH, ESQ.
Nevada Bar No. 1449

2

Law Offices of Alan R. Smith
505 Ridge Street

3

Reno, Nevada  89501
Telephone (775) 786-4579

4

Facsimile (775) 786-3066
*Email: mail@asmithlaw.com*

5

6

Attorney for Debtor

7

*ELECTRONICALLY FILED*
*November 16, 2009*

8

UNITED STATES BANKRUPTCY COURT

9

DISTRICT OF NEVADA

10

—ooOoo—

11

In Re:

12

CAVIATA ATTACHED HOMES,
LLC, a Nevada limited liability

13

company,

14

Debtor.
_____/

Case No. BK-N-09-52786-GWZ
Chapter 11

Hearing Date:      January 26, 2010
Hearing Time:        2:00 p.m.

15

16

17

18

19

# DEBTOR'S
# DISCLOSURE STATEMENT

20

21

22

23

24

25

26

27

28

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd

1

## TABLE OF CONTENTS

2                                                                                            Page

3    1.   INTRODUCTION. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   1

4         1.1   Purpose of the Disclosure Statement . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   1

5         1.2   Acceptance and Confirmation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   2

6         1.3   Confirmation Without Acceptance By All Impaired Classes . . . . . . . . . . .   3

7         1.4   Disclaimer . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   3

8    2.   INFORMATION REGARDING THE CHAPTER 11 ESTATE

9         2.1   History of the Debtor and Events Leading to the Filing of
               The Chapter 11 Case . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   4
10
         2.2   The Beal Transaction. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   6
11
         2.3   Modification to the Cal National Loan. . . . . . . . . . . . . . . . . . . . . . . . . . . .   7
12
         2.4   Cal National's State Court Action and Foreclosure. . . . . . . . . . . . . . . . . .   8
13
         2.5   Modifications to and Refinancing of the Mezz Loan. . . . . . . . . . . . . . . .   10
14
         2.6   Ownership of the Debtor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   12
15
         2.7   Co-Debtors . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   12
16
17   3.   DEVELOPMENTS DURING THE COURSE OF THIS
          CHAPTER 11 CASE
18
         3.1   Meeting of Creditors . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   13
19
         3.2   Schedules and Statement of Affairs . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   13
20
         3.3   Monthly Operating Reports . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   13
21
         3.4   Employment of General Counsel – Alan R. Smith, Esq. . . . . . . . . . . . . .   13
22
         3.5   Creditors Committee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   13
23
         3.6   Use of Cash Collateral. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   13
24
     4.   DESCRIPTION OF ASSETS
25
         4.1   Description of Real Property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   14
26
         4.2   Description of Personal Property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   14
27
     5.   DESCRIPTION OF DEBTS
28
         5.1   Administrative Claims . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   15

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd                -i-

5.2    Priority Claims . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 15

5.3    Secured Claims . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 15

5.4    Unsecured Claims . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16

5.5    Claims Deadline . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16

6.    EXECUTORY CONTRACTS AND UNEXPIRED LEASES . . . . . . . . . . . . . . 16

7.    DESCRIPTION OF PENDING AND COMPLETED LITIGATION. . . . . . . . . . 17

8.    SUMMARY OF PLAN OF REORGANIZATION . . . . . . . . . . . . . . . . . . . . . 17

8.1    Classification and Treatment of Claims . . . . . . . . . . . . . . . . . . . . . . . . . . 18

8.2    Treatment of Claims and Interests . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18

8.3    Means of Implementing and Funding the Plan  . . . . . . . . . . . . . . . . . . . . 22

9.    POST-CONFIRMATION FINANCIAL CONDITION OF THE DEBTOR. . . . . 24

10.    POST-CONFIRMATION MANAGEMENT OF THE DEBTOR. . . . . . . . . . . . 24

11.    ALTERNATIVES TO THE PLAN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 24

12.    CERTAIN RISKS TO BE CONSIDERED . . . . . . . . . . . . . . . . . . . . . . . . . . . 25

12.1    Risk of Non-Confirmation of the Plan . . . . . . . . . . . . . . . . . . . . . . . . . . 25

12.2    Non-Consensual Confirmation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26

12.3    Tax Consequences of the Plan . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26

12.4    Estimated Amounts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26

12.5    Liquidation Analysis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27

13.    CONFIRMATION OF THE PLAN

13.1    Confirmation of the Plan. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27

13.2    Objections to Confirmation of the Plan. . . . . . . . . . . . . . . . . . . . . . . . . . 27

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd

1.    <u>INTRODUCTION</u>

This Disclosure Statement (hereinafter the "Disclosure Statement") is provided to creditors by the connection with the solicitation of acceptances of the Debtor's Plan of Reorganization (the "Plan"[1]), filed on **November 16, 2009**, or any subsequent amended plan of reorganization.  The Debtor's reorganization case is under Chapter 11 of the United States Code, and was initiated on **August 18, 2009**, in the United States Bankruptcy Court for the District of Nevada, as **Case No. BK-N-09-52786-GWZ.**  The Plan provides for the treatment of claims of creditors and interest of the equity security holders[2].

The objective of a Chapter 11 bankruptcy case is to obtain Bankruptcy Court approval of a plan of reorganization.  This process is referred to as confirmation of a plan.  A plan describes in detail (and in language appropriate for a legal contract) the means for satisfying the claims against, and equity interests in, a Debtor.  After a plan has been filed, the holders of such claims and equity securities that are "impaired" (a term defined in Bankruptcy Code Section 1124 and discussed in detail below) are permitted to vote to accept or reject the plan. Before a Debtor or other plan proponent can solicit acceptances of a plan, Bankruptcy Code Section 1125 requires the Debtor or other plan proponent(s) to prepare a disclosure statement containing adequate information of a kind, and in sufficient detail, to enable those parties entitled to vote on the plan to make an informed judgment about the plan and whether they should accept or reject the plan.

**1.1    Purpose of the Disclosure Statement**

The purpose of this Disclosure Statement is to ensure that claimants have adequate information to enable each class to make an informed judgment about the Plan.  The assets and liabilities of the Debtor are summarized herein.  To the extent the information contained in this Disclosure Statement may be inconsistent with the Debtor's Statement of Financial

---

[1] Capitalized terms not otherwise defined herein will have the same meaning as are ascribed to such terms in the Plan which is filed contemporaneously herewith.

[2] An equity security of the Debtor as the term is defined in Section 101(16) of the Bankruptcy Code and any ownership interest in the Debtor.

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd                -1-

1    Affairs and (Amended) Schedule of Assets and Liabilities filed on August 5, 2009, or

2    subsequent amendments thereto, this Disclosure Statement shall supersede such Statements

3    and Schedules (as may have been amended).

4        This Disclosure Statement describes the business background and operating history

5    of the Debtor before the filing of the case.  It also summarizes certain significant events that

6    have taken place during the case and describes the terms of the Plan, which divides creditor

7    claims and the interests of shareholders into classes and provides for the satisfaction of

8    allowed claims and interests.

9        The Court will set a time and date as the last day to file acceptances or rejections of

10   the Plan.  Thereafter, a hearing on confirmation of the Plan will be held in the United States

11   Bankruptcy Court for the District of Nevada, located at the U.S. Federal Building &

12   Courthouse, 300 Booth Street, Reno, Nevada.  Creditors may vote on the Plan by filling out

13   and mailing a special form of ballot.  The form of ballot and special instructions for voting

14   will be forthcoming upon approval of the Disclosure Statement by the Court.  Creditors are

15   urged to carefully read the contents of this Disclosure Statement before making a decision

16   to accept or reject the Plan.

17           **1.2    Acceptance and Confirmation**

18       In order for the Debtor's Plan to be confirmed, each impaired class of claims or

19   interests must accept the Plan, except as set forth below.  In order for the Plan to be deemed

20   accepted, a majority in number and two-thirds in dollar amount of the claims of each class

21   of creditors impaired under the Plan of those that actually vote, must vote for acceptance of

22   the Plan.  Holders of claims who fail to vote are not counted as either accepting or rejecting

23   the Plan.

24       Classes of claims that are not "impaired" under a Plan are deemed to have accepted

25   the Plan.  Acceptances of the Plan are being solicited only from those persons who hold

26   claims or interests in impaired classes.  A class is "impaired" if the legal, equitable or

27   contractual rights attaching to the claims or interests of that class are modified, other than by

28   curing defaults and reinstating maturities, or by payment in full in cash.

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd          -2-

### 1.3     Confirmation Without Acceptance By All Impaired Classes

The Bankruptcy Code contains provisions for confirmation of a Plan even if the Plan is not accepted by all impaired classes, as long as at least one impaired class of claims has accepted the Plan.  These "cram-down" provisions for confirmation of a Plan, despite the non-acceptance of one or more impaired classes of claims or interest, are set forth in § 1129(b) of the Bankruptcy Code.

If a class of unsecured claims rejects the Plan, it may still be confirmed so long as the Plan provides that (i) each holder of a claim included in the rejecting class receive or retain on account of that claim property which has a value, as of the Effective Date, equal to the allowed amount of such claim; or that (ii) the holder of any claim or interest that is junior to the claims of such class will not receive or retain on account of such junior claim or interest any property at all.

If a class of secured claims rejects the Plan, it may still be confirmed so long as the Plan provides (i) the holders of such claims retain the lien securing such claim; (ii) the holders of such claims receive on account of such claims deferred cash payments totaling at least the allowed amount of such claims, of a value, as of the Effective Date of the Plan, of at least the value of such claimant's interest in the estate's interest in such property; (iii) for the sale of the property in accordance with § 1129(b)(2)(A)(ii); or (iv) for the realization by such claimants of the indubitable equivalent of the claim.

### 1.4     Disclaimer

No representations concerning the Debtor is authorized by the Debtor except as set forth in this Disclosure Statement.  Any representations or inducements made to secure your acceptance or rejection of the Plan other than as contained herein have not been authorized and should not be relied upon by you in making your decision, and such additional representations and inducements should be reported to counsel for the Debtor, who in turn should deliver such information to the Court for such action as may be deemed appropriate. The information contained herein has not been subjected to a certified audit.  The records kept by the Debtor and other information relied on herein are dependent upon investigations

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

1    and accounting performed by the Debtor and others employed by the Debtor.  The Debtor is

2    unable to warrant that the information contained herein is without inaccuracy, although a

3    great effort has been made to be accurate, and the Debtor believes that the information

4    contained herein is, in fact, accurate.

5

6    **2.    INFORMATION REGARDING THE CHAPTER 11 ESTATE**

7        **2.1    History of the Debtor and Events Leading to the Filing of the Chapter 11**

8            **Case**

9        CAVIATA ATTACHED HOMES, LLC (herein "Caviata" or "Debtor"), has been,

10   and currently is, a real estate development company, organized and existing under the laws

11   of the State of Nevada since approximately July 19, 2005.  The Debtor is a Nevada limited

12   liability company that owns and operates a 184 unit apartment complex located at 950 Henry

13   Orr Parkway, Sparks, Nevada on 13.33+/- acres commonly referred to as Washoe County

14   Assessor's Parcel Nos. 510-581-04; 510-582-33 through 510-582-64, inclusive; 510-583-49

15   through 510-583-96, inclusive; 510-584-25 through 510-584-48, inclusive; 510-585-41

16   through 510-585-80, inclusive; and 510-586-41 through 510-586-80, inclusive (the

17   "Property").  The Property was initially developed by Caviata as a condominium project of

18   184 condominium units.  The Property was subsequently converted to apartments.  The

19   Debtor continues to manage its property as Debtor-in-Possession pursuant to Sections

20   1107(a) and 1108 of the Bankruptcy Code.

21       Caviata contracted with Pacific West Builders, LLC, to construct the Property under

22   a Lump Sum Construction Contract for total hard construction costs of $32,497,835.00, land

23   cost of $4,375,000, and financing costs of $1,992,459, for a total of $47,900,000.  In

24   addition, there were estimated closing costs for the unit escrow closings totaling $3,155,280,

25   which included the deferred developer fee of $872,730. Total estimated costs for the project

26   were $51,055,280.

27       The Debtor arranged for a construction loan commitment of $40,700,000.00 (the "Cal

28   National Loan") with California National Bank, as Agent for itself ("Cal National").  Debtor

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd          -4-

1    also arranged for an initial "mezzanine loan" from Specialty Trust, Inc. ("Specialty Trust")

2    in the amount of $6,800,000.00 (the "Mezz Loan"). The total loan commitments at the start

3    of the project were $47,500,000.

4          The Cal National Loan is evidenced by a promissory note dated September 20, 2005

5    in the amount of $40,700,000.00, which is secured by a first deed of trust encumbering the

6    Property dated September 20, 2005 and recorded September 30, 2004. The Cal National

7    Loan was further secured by a UCC-1 Financing Statement, dated as of September 20, 2005

8    and filed with the Office of the Secretary of State of the State of Nevada. In connection with

9    the Cal National Loan, the Debtor also executed an Environmental Indemnity Agreement,

10   and various other instruments, agreements and documents. The Debtor's obligations to Cal

11   National are guaranteed by Caviata 184, LLC, a Nevada limited liability company ("Caviata

12   184"), William D. Pennington, Dane Hillyard, William D. Pennington, Trustee of the

13   William D. Pennington Living Trust dated April 30, 2003, and Dane Hillyard, Trustee of the

14   Hillyard Family Trust dated June 24, 2002 (collectively, the "Guarantors").

15         The Mezz Loan was initially evidenced by a non-recourse promissory note dated

16   September 26, 2005 in the amount of $6,800,000.00 with Caviata 184, LLC, the manager of

17   the Debtor, as the borrower ("Caviata 184"). The obligations to Specialty Trust were further

18   evidenced by a Loan Agreement dated September 26, 2005 and various other loan documents

19   of even date. Specialty Trust was also given an approximate ten percent (10%) interest in

20   the Debtor. Initially there were no guarantors of the Mezz Loan. However, as part of the

21   various modifications explained below, the Guarantors also entered into guaranty agreements

22   for the Mezz Loan. Additional collateral in the form of two deeds of trust were also provided

23   to secure the Mezz Loan.

24         On or about December 19, 2008, Caviata 184, Debtor and Specialty Mortgage Corp.,

25   a Maryland corporation ("Specialty Mortgage"), entered into a loan transaction in the amount

26   of $5,959,679 to in part refinance the Mezz Loan between Borrower and Specialty Trust

27   ("Replacement Mezz Loan"). The Replacement Mezz Loan is described below in more

28   detail. The Guarantors also signed guaranty agreements for the Replacement Mezz Loan.

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada 89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd          -5-

1   The Replacement Mezz Loan was subsequently assigned from Specialty Mortgage to

2   Specialty Trust on or about December 24, 2008.

3        Due to a default in the payment of its loan obligation to Cal National, foreclosure

4   proceedings were commenced on the Property.  As a result, the Debtor was forced to file for

5   protection under Chapter 11 of the Code.

6        **2.2    The Beal Transaction**

7        On March 19, 2007, Debtor entered into a purchase agreement with John and

8   Madonna Beal (collectively "Beal") for the sale of the Property for use as an apartment

9   complex, with the construction to be completed by Pacific West and the Property to be sold

10  to the Beal after the completion of construction.  At that time, Debtor, Cal National and

11  Specialty Trust also agreed that given the current slowdown in condominium sales, the

12  Property would change use from a condominium project to an apartment complex.  Cal

13  National, at the commencement of the Beal sale agreement demanded a principal reduction

14  in the amount of $3,000,000.00 along with a fee payment of $203,500.00 when the project

15  was changed from condominiums to apartments.  Thereafter, Cal National reduced the loan

16  commitment to $34,000,000, as evidenced by a Forbearance Agreement dated April 27,

17  2007.

18       As discussed below, the funds required as a result of the reduction in the commitment

19  for the Loan and for the $3,000,000 principal pay down were borrowed from Specialty Trust

20  and were cross-collateralized by a condominium project in Reno, Nevada owned by Fallen

21  Leaf Attached Homes, LLC, a Nevada limited liability company ("Fallen Leaf Project"). That

22  transaction required the sale proceeds from the Fallen Leaf Project to be paid directly to

23  Specialty Trust.

24       The Beal purchase agreement called for Beal to assume the duties of manager of the

25  Property prior to the close of escrow, which was to occur upon completion of the project.  A

26  management agreement between the Debtor and Beal was executed at the time the first

27  certificates of occupancy were issued in July, 2007.  Beal also hired Myan Management as

28  the on-site manager to oversee the daily operations of and lease the Property.  As the

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada 89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd    -6-

1    certificates of occupancy were issued for the buildings, the buildings were made available

2    for Beal to immediately commence renting.  The final Certificate of Occupancy was issued

3    in December, 2007.

4            The Debtor and Beal entered into amendments to the Agreement of Purchase and Sale

5    dated March 30, 2007 April 23, 2007, May 23, 2007, June 6, 2007, June 28, 2007, July 5,

6    2007, October 31, 2007, January 1, 2008 and June 9, 2008, in major part to allow Beal to

7    obtain financing for the purchase of the Property.  However, despite numerous efforts, Beal

8    remained unable to obtain financing for the purchase.  In spite of the failure to close escrow,

9    Beal and Debtor continued to extend the purchase agreement and Beal continued to manage

10   the property, still hoping for a successful conclusion of the transaction.

11           In June, 2008 Beal filed a petition for bankruptcy relief on behalf of the purchasing

12   entity, Caviata, LLC.  In September, 2008 the Caviata, LLC bankruptcy was dismissed.  Beal

13   withdrew from the purchase agreement and the Debtor reclaimed management of the

14   Property.

15           **2.3    Modifications to the Cal National Loan**

16           During the time period that the Debtor was trying to close the Beal sale transaction

17   and for a period thereafter, Cal National and Debtor entered into numerous modifications of

18   the Cal National Loan in the form of forbearance agreements between April, 2007 and

19   January, 2009.  As part of these modifications, as of March, 2009 (the month prior to the Cal

20   National's filing of the State Case (defined below) in April, 2009), Cal National received

21   $516,560 in modification fees, $9,884,413 in principal reductions and $112,206 in other

22   related fees and continued to receive monthly interest in the amount of $3,689,634 for a total

23   of $14,202,814 paid by Debtor or Beal for the benefit of Debtor.  The interest payments made

24   on the Cal National Loan after the filing of the State Case and during the Debtor's

25   Bankruptcy are shown on **Exhibit "A."**

26           The modifications to the Cal National Loan are summarized as follows and the related

27   principal, fees and costs paid by Debtor are shown on the attached Cal National Payment

28   History:

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd          -7-

1.  On or about April 27, 2007, Debtor and Cal National entered into a Forbearance Agreement and related loan documents, which in part reduced Cal National's loan commitment to $34,000,000. The Cal National Loan was extended short term until September 20, 2007.

2.  On or about June 22, 2007, Debtor and Cal National entered into an Agreement to Modify Forbearance Agreement and related loan documents. The Cal National Loan was extended short term until January 15, 2008.

3.  On or about January 15, 2008, Debtor and Cal National entered into a Second Agreement to Modify Forbearance Agreement and related loan documents, which in part decreased the loan-to-cost ratio and the loan-to-value ratio. The Cal National Loan was extended short term to April 15, 2008.

4.  Debtor and Cal National entered into a Third Agreement to Modify Forbearance Agreement and related loan documents on or about April 15, 2008. The required loan-to-cost ratio and loan-to-value ratio were both again reduced. The Cal National Loan was extended short term until June 15, 2008.

5.  On or about June 15, 2008, Debtor and Cal National entered into a Fourth Agreement to Modify Forbearance Agreement and related loan documents. The required loan-to-cost ratio and loan-to-value ratio were both again reduced. The Cal National Loan was extended short term until October 15, 2008.

6.  On or about October 15, 2008, Debtor and Cal National entered into a Fifth Agreement to Modify Forbearance Agreement and related loan documents. The loan-to-cost ratio and loan-to-value ratio were reduced, and the interest rate was increased to 6.25%. The Cal National Loan was extended short term until January 15, 2009.

7.  Finally, on or about January 15, 2009, Debtor and Cal National entered into the Sixth Agreement to Modify Forbearance Agreement and related loan documents. The required loan-to-cost ratio and loan-to-value ratio were once again reduced and the interest rate was raised to 7%. The Cal National Loan was extended short term until April 15, 2009.

During the entire Beal purchase transaction and thereafter the Debtor and Cal National continuously engaged in negotiations to extend the financing on the Project on a long term basis. However, those negotiations broke down in mid April, 2009. Cal National was only willing to agree to another short term extension, while the Debtor was seeking a longer term extension.

**2.4    Cal National's State Court Action and Foreclosure**

On April 22, 2009, Cal National delivered a Notice of a Termination Event under the loan documents and demanded payment in full, as the Cal National Loan expired April 15, 2009. Just nine days after the Cal National Loan expired, on April 24, 2009, Cal National

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd          -8-

1  also filed a Verified Complaint for (1) Judicial Foreclosure; (2) Appointment of Receiver;

2  (3) Specific Performance; (4) Injunctive Relief; (5) Breach of Guaranty; and (6) Money Due

3  ("Complaint") as Case No. CV09-01267 in the Second Judicial District Court. The

4  Complaint was captioned *California National Bank, a national bank, vs. Caviata Attached*

5  *Homes, LLC, a Nevada limited liability company; Caviata 184, LLC, a Nevada limited*

6  *liability company; William D. Pennington, as an individual and as Trustee of the William D.*

7  *Pennington Living Trust dated April 30, 2002; Dane Hillyard, as an individual and as*

8  *Trustee of the Hillyard Family Trust dated June 24, 2002; and Does 1 through 50, inclusive*

9  (the "State Case").

10  Also on April 22, 2009, CAL NATIONAL caused a Notice of Default and Election

11  to Sell Under Deed of Trust ("Notice") to be generated by First American Title Insurance

12  Company, trustee under the Deed of Trust.  That Notice was recorded on April 24, 2009 as

13  document number 2009-3752671 in the Official Records of Washoe County. On May 20,

14  2009, Cal National filed a Petition for Appointment of Receiver and Preliminary Injunction

15  in Aid Thereof in the State Case.  Debtor filed its Answer to the Complaint on May 26, 2009

16  and an Opposition to the Petition for Appointment of Receiver on May 22, 2009.

17  On June 15, 2009, a Stipulation and Order Regarding the Petition for Appointment

18  of Receiver and Preliminary Injunction in Aid Thereof was entered in the State Case (the

19  "State Stipulation").  The State Stipulation provided for, among other things, the payment

20  of operating expenses for the Property and interest payments to Cal National.  The State

21  Stipulation also provided for day-to-day management of the Property by Pinnacle AMS, an

22  American Management Services Corporation, a property management company.  However,

23  in spite of the entry of the State Stipulation, Cal National refused to delay or withdraw its

24  Notice of Default and Election to Sell, and a trustee's sale was scheduled for August 18,

25  2009.  The Debtor's Chapter 11 Petition for Relief was filed on August 17, 2009.

26  **2.5    Modifications to and Refinancing of the Mezz Loan**

27  During the time Debtor was trying to close the Beal purchase transaction and for a

28  period thereafter, Specialty Trust and Borrower also entered into numerous modifications of

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd                    -9-

1    the Mezz Loan between April, 2007 and November, 2008.  In December, 2008, Borrower,

2    Debtor and Specialty Mortgage entered into the loan transaction for the Replacement Mezz

3    Loan.  As part of the modifications to the Mezz Loan and Replacement Mezz Loan, a

4    combined total was paid to Specialty Trust of $250,000 in modification fees, $6,163,006 in

5    principal reductions and $12,950 in other related fees and $2,634,591 in interest for a total

6    of $9,060,548 being paid by Debtor or by Borrower or Beal for the benefit of Debtor as

7    shown on the Specialty Trust Payment History attached Exhibit "B" ("Specialty Trust

8    Payment History").

9         The modifications of the Mezz Loan with Specialty Trust are summarized as follows

10   and the related principal, fees and costs paid by or on behalf of the Debtor are shown on the

11   attached Specialty Trust Payment History:

12       1.    As a result of Cal National's request for a $3,000,000 principal payment and
     the reduction of the commitment for the Cal National Loan from $40,700,00

13   to $34,500,000, on or about April 26, 2007, Specialty Trust, Borrower, JLP
     Venture Capital, LLC, a Nevada limited liability company ("JLP"), Nexstar

14   Communities, LLC, a Nevada limited liability company ("Nexstar") and
     Pacific West Capital Group, LLC, a Nevada limited liability company ("Pac

15   West Capital") (JLP, Nexstar and Pac West Capital collectively, "Pledgor"),
     Debtor, as trustor, Fallen Leaf as co-obligor and Guarantors agreed to increase

16   the principal amount of the Mezz Loan to $11,002,180.00. This loan increase
     was made pursuant to the First Amendment to Loan Documents, and other

17   documents evidencing the modification of the loan including two second
     priority Deeds of Trust, Fixture Filings and Security Agreement with

18   Assignment of Rents (collectively, "Deeds of Trust") with one granted by the
     Debtor and recorded against the Property ("Caviata Attached Deed of Trust")

19   and the other granted by Fallen Leaf and recorded against the Fallen Leaf
     Project ("Fallen Leaf Attached Deed of Trust") and the Guaranty Agreements

20   signed by the Guarantors, all dated on or about April 26, 2007.

21       2.    In September, 2007, Borrower, Pledgor, Guarantor, Fallen Leaf and Debtor
     and Specialty Trust agreed to: (i) extend the maturity date of the Mezz Loan

22   to January 31, 2008, (ii) modify certain provisions regarding the release of
     collateral from the lien of the Deeds of Trust, (iii) increase the amount of the

23   Mezz Loan to $11,252,180.00.  This second modification was made pursuant
     to the Second Amendment to the Loan Documents, a First Amended and

24   Restated Promissory Note, First Amendments to the Deeds of Trust and other
     documents evidencing the modification of the loan dated October 1, 2007

25   between Borrower, Pledgor, Guarantor, Fallen Leaf and Debtor and Specialty
     Trust ("Second Modification of Loan").

26

27       3.    In August, 2008 Borrower, Pledgor, Guarantor, Fallen Leaf and Debtor and
     Specialty Trust agreed to: (i) confirm the oral extension of the maturity date

28   of the Mezz Loan to May 1, 2008, as approved by Specialty Trust on March,
     20. 2008 (ii) confirm the next oral extension of the maturity date of the Mezz

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd

-10-

Loan to December 31, 2008, as approved by Specialty Trust on May 16, 2008 and (iii) allow interest to accrue on the Mezz Loan until the maturity date. This third modification was made pursuant to the Third Amendment to the Loan Documents, a Second Amended and Restated Promissory Note, Second Amendments to the Deeds of Trust and other documents evidencing the modification of the loan dated August 22, 2008 between Borrower, Pledgor, Guarantor, Fallen Leaf and Debtor and Specialty Trust ("Third Modification of Loan").

4.      Subsequent to the Second Modification of the Mezz Loan Borrower made principal pay downs under the Mezz Loan, which reduced the principal balance to $3,715,095 with an approximate $2,200,000 additional fees and interest owing. Accordingly, in November, 2008, Borrower, Pledgor, Guarantor, Fallen Leaf and Debtor and Specialty Trust agreed to: (i) extend the maturity date of the Mezz Loan to December 1, 2011 (ii) to change the interest accrual provisions and monthly payment provisions of the Mezz Loan (iii) to reconvey and release the Fallen Leaf Attached Deed of Trust (iv) to release the Fallen Leaf assignment of proceeds, and (v) to reduce the principal balance on the Mezz Loan to $3,715,095. This fourth modification was made pursuant to the Fourth Amendment to the Loan Documents, a Third Amended Note, Third Amendments to the Caviata Attached Deed of Trust and other documents evidencing the modification of the loan dated November 25, 2008 between Borrower, Pledgor, Guarantor, Fallen Leaf and Debtor and Specialty Trust ("Fourth Modification of Loan").

On or about December 19, 2008 the Debtor, Caviata 184 and Specialty Mortgage entered into the transaction for the Replacement Mezz Loan in the amount of $5,959,679.12, which the $3,715,095 in principal and the approximate $2,200,000 additional fees and interest owing. The proceeds of the Replacement Mezz Loan were used in part to pay off the original Mezz Loan from Specialty Trust. The Replacement Mezz Loan was evidenced by a Promissory Note signed by Debtor and Caviata 184, both as a borrowers, a Loan Agreement signed by Debtor and Caviata 184, both as borrowers, a Deed of Trust, Fixture Filing and Security Agreement with Assignment of Rents executed by Debtor, as trustor, and recorded against the Property, Guaranty Agreements signed by Guarantors, a UCC-1 Financing Statement and other documents evidencing the replacement loan dated December 19, 2008 between Debtor, Caviata 184, Guarantor, and Specialty Mortgage. The December 19, 2008 Loan Agreement, which sets forth the disposition of certain funds from the sale of condominiums at the Fallen Leaf Project was also acknowledged by Fallen Leaf,

On or about December 24, 2008, Specialty Mortgage thereafter assigned all it beneficial right, title and interest in and to the Replacement Mezz Loan to Specialty Trust.

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd

-11-

On December 24, 2008, Specialty Trust, Debtor and Caviata 184 executed a Security Agreement, UCC-1 Financing Statement filed February 3, 2009, Depository Account Agreement and other documents related to the December 19, 2008 Loan Agreement. Fallen Leaf did not sign and was not a party to the documents entered into by the parties on or about December 24, 2008.  The Replacement Mezz Loan has matured by its terms.

### 2.6    Ownership of Debtor and It's Management.

The equity security holder, owner and Manager of the Debtor is Caviata 184.  William D. Pennington, II and Dane Hillyard are Caviata 184's managers.  The builder of the Property was Pacific West Builders, LLC, which is owned by Pacific West Capital Group, LLC.  The manager of Pacific West Builders, LLC, is Luther1, LLC, of which William D. Pennington II and Dane Hillyard are the managers.  Pacific West Capital Group LLC is owned by JLP Venture Capital LLC, which is owned by the William D. Pennington Trust, and Nexstar Communities, LLC, which is owned by the Hillyard Family Trust.  Mr. Pennington and Mr. Hillyard are managers of Pacific West Capital Group. Caviata Attached Homes, LLC is owned by Caviata 184, LLC. Caviata 184, LLC is also the manager.  Caviata 184, LLC is owned by JLP Venture Capital, Nexstar and Pacific West Capital Group, and Specialty Acquisition Corp. holding a non-voting membership interest.

### 2.7    Co-Debtors

There are personal guarantees for all of the secured loans made to Caviata, as follows:

| Lender | Approx. Loan Amt. | Guarantor(s) |
| --- | --- | --- |
| Cal National Bank | $29,564,308.77 | (1) Caviata 184; (2) William D. Pennington; (3) Dane Hillyard; (4) William D. Pennington, Trustee of the William D. Pennington Living Trust dated April 30, 2003; and (4) Dane Hillyard, Trustee of the Hillyard Family Trust dated June 24, 2002 |

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd

-12-

| Specialty Mortgage | $6,217,641.00 | (1) Caviata 184; (2) William D. Pennington; (3) Dane Hillyard; (4) William D. Pennington, Trustee of the William D. Pennington Living Trust dated April 30, 2003; and (4) Dane Hillyard, Trustee of the Hillyard Family Trust dated June 24, 2002 |

## 3.    DEVELOPMENTS DURING THE COURSE OF THIS CHAPTER 11 CASE

### 3.1    Meeting of Creditors

The United States Trustee conducted a meeting of creditors pursuant to 11 U.S.C. § 341 on October 5, 2009.  The Debtor appeared through its principal, Dane Hillyard.

### 3.2    Schedules and Statement of Affairs

The Debtor filed its schedule of assets and liabilities and statement of financial affairs on September 2, 2009.   Those schedules and statements may be viewed online at www.nvb.uscourts.gov or may be obtained from the Bankruptcy Clerk for a fee.

### 3.3    Monthly Operating Reports

Monthly operating reports reflecting the Debtor's ongoing financial status are filed with the United States Bankruptcy Court and can be viewed online at www.nvb.uscourts.gov.

### 3.4    Employment of General Counsel

On September 22, 2009, the Debtor filed an application to employ Alan R. Smith, Esq., as general counsel for the Debtor.  On September 24, 2009, the Court approved the Debtor's employment of Alan R. Smith, Esq.

### 3.5    Creditors Committee

There has been no appointment in this case of a creditor's committee pursuant to 11 U.S.C. § 1102.

### 3.6    Use of Cash Collateral

On October 16, 2009, the Debtor and Secured Creditor Cal National entered into a stipulated agreement regarding the Debtor's use of Cal National's cash collateral and to provide for adequate protection the Debtor.  Pursuant to Section 363 of the Bankruptcy Code and Fed.R.Bankr.P. 4001(d), the Court approved the parties' stipulation for use of cash

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada 89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd

-13-

collateral after notice to creditors, by the entry of its Order Approving Stipulation Allowing

for Debtor's Use of Cash Collateral on  November 10, 2009.

4.    **DESCRIPTION OF ASSETS**

4.1    **Description of Real Property**

| Description/Type | Approx. Acres | Assessor's Parcel # | Estimated Value[3] |
|---|---|---|---|
| 950 Henry Orr Parkway Sparks, Nevada | 13.33+/- | 510-581-04, 510-582-33 through 510-582-64, inclusive; 510-583-49 through 96, inclusive; 510-584-25 through 510-584-48, inclusive; 510-585-41 through 510-585-80, inclusive; and 510-586-41 through 510-586-80, inclusive | $      29,715,000 |

4.2    **Description of Personal Property**

| Description | Location | Est. Current Value (at 10/20/09) |
|---|---|---|
| Checking Account (DIP) | First Independent Bank | 1,603.00 |
| Tenant Deposits | Bank of America (Pinnacle) | 183,243.76 |
| Operating Account | Bank of America (Pinnacle) | 39,637.50 |
| Accounts Receivable | Accrued, Unpaid Rents (@10/20/09) | 16,127.97 |
| Sales/Rental Office Furnishings | Caviata Apartment Complex | 1,000.00 |
| Furnishings, Decor in Sales Office, Model Units and Pool Furniture | Caviata Apartment Complex | 30,000.00 |
|  |  | $      271,612.23 |

· · · · · · · · · ·

· · · · · · · · · ·

· · · · · · · · · ·

· · · · · · · · · ·

---

[3]  This is the Debtor's estimate only.  May be revised if a current appraisal is obtained by the Debtor, or the value is determined by the Court.

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

5. **DESCRIPTION OF DEBTS**

    5.1   **Administrative Claims**

        (A)   Attorneys Fees/Law Offices of Alan R. Smith.   The Debtor will be obligated to pay attorneys fees and costs owed to the Law Offices of Alan R. Smith, subject to Court approval.  The Debtor estimates that attorneys fees to the Law Offices of Alan R. Smith will be incurred prior to Plan confirmation, but is unable to project the final balance at this time.

        (B)   U.S. Trustee Fees.  All fees required to be paid to the United States Trustee will be paid in full upon the Effective Date of the Debtor's Plan.  U.S. Trustee fees due in this case have been paid.

    5.2   **Priority Claims**

        (A)   Internal Revenue Service

        The Internal Revenue Service has filed a unsecured general proof of claim for estimated penalties on unfiled partnership tax returns in the amount of $2,000 for the years 2005 through 2008.  The Debtor anticipates having completed tax returns before the hearing on the Disclosure Statement.  The Debtor does not anticipate that it will owe any tax obligation to the Internal Revenue Service.

        (B)   Washoe County Treasurer

        To the extent the Washoe County Treasurer (as listed in Section 5.3 infra) is determined to be unsecured, the Washoe County Treasurer would be entitled to priority status. The Debtor is uncertain as to the amount of a priority claim, if any, to which Washoe County Treasurer would be entitled.

    5.3   **Secured Claims**

        The Debtor has scheduled against it the following secured claims:

| Creditor | Nature of Lien | Est. Amount of Secured Claim |
|---|---|---|
| California National Bank | Deed of Trust | $      29,564,308.77 |

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd

-15-

| Specialty Trust | Deed of Trust | $ | 6,217,641.00[4] |
| Washoe County Treasurer | Statutory Lien | $ | paid current |
| TOTAL SECURED CLAIMS | | $ | 35,781,949.77 |

### 5.4    Unsecured Claims

The Debtor has scheduled against it the following unsecured claims.  Insofar as the claims deadline has not yet expired, additional claims or superceded claims amounts may be filed against the Debtor.

| Creditor | Basis of Claim | Est. Amount of Claim | |
|---|---|---|---|
| Fallen Leaf Attached Homes | Reimbursement of monies advanced to Specialty Trust | $ | 7,128,533.00 |
| Fisher, J. Frank | CPA Goods/Services | $ | 13,500.00 |
| Sierra Summit Landscape | Goods/Services | $ | 25,100.00 |
| Travelers Insurance | Goods/Services | $ | 39,490.50 |
| Specialty Trust | Loan to Debtor | $ | 6,217,641.00[5] |
| TOTAL UNSECURED CLAIMS | | $ | 13,424,264.50 |

### 5.5    Claims Deadline

In accordance with the Bankruptcy Court's Notice of Chapter 11 Bankruptcy Case, Meeting of Creditors, & Deadlines filed on August 18, 2009, the deadline for filing a proof of claim for all creditors in this action is December 21, 2009, and February 16, 2010 for governmental agencies.

## 6.    EXECUTORY CONTRACTS AND UNEXPIRED LEASES

The Debtor is a party to executory contracts.  Specifically, the Debtor is a party to a property management contract with Pinnacle AMS providing for the management and

---

[4]  The amount of this claim may be substantially reduced based on the value of the Property.

[5]  The claim amount may be reduced by the portion of the claim determined to be secured.

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd

-16-

1    operation of its apartment complex.

2         The Bankruptcy Code grants the Debtor the power, subject to the approval of the

3    Bankruptcy Court, to assume or reject executory contracts and unexpired leases.  If an

4    executory contract or unexpired lease is rejected, the non-debtor party to the agreement may

5    file a claim for damages incurred by reason of the rejection.

6         The Pinnacle contract is integral to the Debtor's Business, and is expressly assumed.

7

8    **7.    DESCRIPTION OF PENDING AND COMPLETED LITIGATION**

9         Prior to the filing of the petition and as set forth more particularly in Section 2.4

10   above, the Debtor is a party to pending litigation initiated by Cal National in the Second

11   Judicial District Court, Case No. CV09-01267, entitled *California National Bank, a national*

12   *bank, vs. Caviata Attached Homes, LLC, a Nevada limited liability company; Caviata 184,*

13   *LLC, a Nevada limited liability company; William D. Pennington, as an individual and as*

14   *Trustee of the William D. Pennington Living Trust dated April 30, 2002; Dane Hillyard, as*

15   *an individual and as Trustee of the Hillyard Family Trust dated June 24, 2002; and Does 1*

16   *through 50, inclusive* (the "State Case").  The Complaint alleges (1) Judicial Foreclosure; (2)

17   Appointment of Receiver; (3) Specific Performance; (4) Injunctive Relief; (5) Breach of

18   Guaranty; and (6) Money Due ("Complaint").  This action has been stayed as to the Debtor.

19

20   **8.    SUMMARY OF PLAN OF REORGANIZATION**

21   **THE FOLLOWING IS A BRIEF SUMMARY OF THE PLAN OF**

22   **REORGANIZATION WHICH IS FILED CONCURRENTLY HEREWITH (the**

23   **"Plan"), AND SHOULD NOT BE RELIED UPON FOR VOTING PURPOSES. THE**

24   **SUMMARY IS NOT COMPLETE, AND CREDITORS ARE URGED TO READ THE**

25   **PLAN IN FULL.  A COPY OF THE PLAN OF REORGANIZATION WILL BE**

26   **PROVIDED TO ALL CREDITORS.    TO THE EXTENT THE FOLLOWING**

27   **SUMMARY INCLUDES DEFINED TERMS, THOSE DEFINITIONS ARE**

28   **INCLUDED IN THE PLAN FILED CONCURRENTLY HEREWITH.    ALL**

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd          -17-

1   **CAPITALIZED TERMS HEREINAFTER HAVE THE MEANINGS SET FORTH IN**

2   **THE PLAN.**

3       **8.1    Classification and Treatment of Claims**

4       The Plan designates five (5) classes of claims.  Those classes take into account the

5   differing nature and priority of the various classified claims under the Bankruptcy Code.

6       The following table briefly summarizes the classification and treatment of all Claims

7   under the Plan and the consideration distributable on account of such Claims under the Plan.

8   The information set forth in the following table is for convenience of reference only, and

9   each holder of a Claim should refer to the Plan for a full understanding of the classification

10  and treatment of Claims provided for under the Plan.   Claims will receive designated

11  treatment within a Class only to the extent Allowed within that class.  The Claim allowance

12  procedure is an ongoing process and the actual amount of the Allowed Claims may vary from

13  the estimates.  For a complete description of the risks associated with the recoveries provided

14  under the Plan, see Section 11 of the Plan, entitled "Certain Risk Factors To Be Considered."

| CLASS | CLAIMS | SUMMARY OF TREATMENT |
|-------|--------|----------------------|
| Nonclassified | Administrative Expenses | Paid in full on the latest of (a) on or before the Effective Date; (b) when due or such later date as approved by the claimant; or (c) when allowed by Final Order |
| Nonclassified | Priority Tax Claims | See Section 5.2 below |
| Class 1 | Secured Claim of Cal National Bank | See Section 8.2 below |
| Class 2 | Secured Claim of Specialty Trust | See Section 8.2 below |
| Class 3 | Washoe County Treasurer | Paid in full; unimpaired |
| Class 4 | Unsecured Claims | See Section 8.2 below |
| Class 5 | Equity Security Interests | Receives no distribution until Class 1 through 4 are paid in full |

26      **8.2    Treatment of Claims and Interests**

27      **Administrative Claims**

28      Claims arising during the administration of the Debtor's Chapter 11 case and entitled

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd          -18-

1    to priority under Section 507(a)(1) of the Bankruptcy Code are not classified under the Plan.

2    Holders of such claims shall be paid in full on the latter of the Effective Date, or fifteen (15)

3    days after entry of an order creating an Allowed Administrative Claim, unless holders of an

4    Allowed Administrative Claim agree to alternative treatment.  Administrative claims may be

5    paid by cash contributions by any of the Class 8 shareholders.

6        **Priority Claims**

7        All allowed priority claims shall bear interest as allowed by applicable statute and

8    shall be paid by equal quarterly disbursements of not less than $500.00, to be paid in full

9    within six (6) years of the date of assessment.  Such distribution shall be subordinate to the

10   payment of allowed administrative claims and shall be in full satisfaction of all priority

11   claims.

12       Each creditor class shall be treated as follows:

13       a)    **Class 1 (Cal National Bank):**

14       The **Cal National Secured Claim** shall be treated under the Plan as follows:

15       (A)    **Amount of the Cal National Secured Claim**

16       The amount of the Cal National Secured Claim shall be equal to the balance

17   owed on the Cal National Note as of the Confirmation Date, including accrued interest and

18   reasonable attorney's fees.

19       (B)    **Retention of Security Interest in Property and Rents**

20       Cal National shall retain its security interest in the Property and Rents as

21   evidenced by the Cal National Deed of Trust in order to secure the Cal National Note.

22       (C)    **Payment of the Cal National Secured Claim**

23       The Cal National Secured Claim shall bear interest at the rate of 4.25% per

24   annum from and after the Effective Date, or such other rate as the Court shall determine is

25   appropriate at the Confirmation Hearing (the "Cal National Interest Rate").  On or before the

26   15th day of each and every month, commencing on the 15th day of the next month following

27   the Effective Date, the Debtor shall distribute to Cal national the Net Income generated from

28   the Property for the previous monthly period, up to a maximum amount equal to the monthly

Law Offices of
**ALAN R. SMITH**
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd                -19-

1  interest accruing on the Cal National Claim at the Cal National Interest Rate.  Together with

2  such payment, the Debtor shall provide Cal National with an itemization of the Operating

3  Costs.  In the event Cal National disagrees with the costs provided by the Debtor, the matter

4  may be brought before the Bankruptcy Court on shortened notice, if necessary, in order to

5  determine the allowable Operating Costs.

6  **(D)    Payment of the Cal National Note**

7  The balance owed on the Cal National Note, together with any and all accrued

8  interest, fees and costs due thereunder, shall be paid on or before three (3) years following

9  the Effective Date as set forth in Section 7 below.

10  **(E)    Loan Documents Remain In Effect**

11  The Cal National Note and the Cal National Deed of Trust shall remain in full

12  force and effect, except as modified by or otherwise inconsistent with this Plan, in which

13  event the terms of this Plan shall supercede.

14  **(F)    Plan Default**

15  In the event of a default by the Debtor under the Plan, and in the event Debtor

16  fails to cure such default within fifteen (15) business days after delivery of notice to the

17  Debtor and to Debtor's counsel, Cal National shall be entitled to enforce all of the terms of

18  the Cal National Deed of Trust and the Cal National Note, in additional to all rights available

19  under Nevada law, including, without limitation, foreclosure upon the Property and the

20  opportunity to credit bid the entire amount of the Cal National Note at any foreclosure sale.

21  **b)    Class 2 (Specialty Trust):**

22  The **Specialty Trust Secured Claim** shall be treated under the Plan as follows:

23  **(A)    Retention of Security Interest In Property**

24  Specialty Trust shall retain its security interest in the Property, as evidenced by

25  the Specialty Trust Deed of Trust, in order to secure the Specialty Secured Claim.  The

26  Specialty Trust Deed of Trust shall remain in full force and effect, except as modified by or

27  otherwise inconsistent with this Plan.

28  **(B)    Payment of the Specialty Secured Claim**

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd                    -20-

1    The Specialty Secured Claim shall bear interest at the rate of from and after the

2  Effective Date at the rate in the Specialty Trust Note, or such other rate as shall be agreed

3  upon by the Debtor and Specialty Trust (the "Specialty Trust Interest Rate."). The Specialty

4  Secured Claim shall be paid with the Surplus Net Income, with the balance of the claim paid

5  from the sale or refinance of the Property as set forth in Section 7 below. The Specialty Trust

6  Note and the Specialty Trust Deed of Trust shall remain in full force and effect, except as

7  modified by or otherwise inconsistent with this Plan.

8    **c)    Class 3 (Washoe County Treasurer):**

9    The secured claim of the **Washoe County Treasurer**, if any, against the

10  Property.

11    **d)    Class 4 (Unsecured Claims):**

12    In the event the Class 2 claim is determined to be zero, or in the event the Class 2

13  claim is paid in full, allowed Unsecured Claims shall receive quarterly disbursements of the

14  Surplus Net Income, commencing on the later of the 1st day of the third month following the

15  Effective Date, or payment after Class 2 claim in full, and continuing on a like day of every

16  third month thereafter. In addition, Allowed Unsecured Claims shall receive a prorata

17  distribution of the Net Sales Proceeds, if any, as soon as practicable following a sale of the

18  Property.

19    **e)    Class 5 (Member Interests):**

20    The member shall retain its membership interest in the Reorganized Debtor,

21  but shall receive no distribution until Classes 1 through 4 are paid in full.

22    **f)    Treatment of Unclassified Claims:**

23    **(A)    Administrative Claims**

24    Claims arising during the administration of the Debtor's Chapter 11 case and

25  entitled to priority under Section 507(a)(1) of the Bankruptcy Code are not classified under

26  the Plan. Holders of such claims shall be paid in full on the later of the Effective Date, or

27  fifteen (15) days after entry of an order creating an Allowed Administrative Claim, unless

28  holders of an Allowed Administrative Claim agree to alternative treatment.

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada 89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd    -21-

1    **(B)    Priority Rent Deposit Claims**

2    Priority Rent deposit claims shall be paid in the ordinary course of the Debtor's

3    business, and pursuant to the terms of the individual leases with the various tenants of the

4    Debtor.  The Debtor has maintained such rent deposits in a segregated account.

5    **(C)    Fees to the United States Trustee**

6    All fees required to be paid to the United States Trustee will be paid in full

7    upon the Effective Date of the Debtor's Plan, and shall remain current until the case is fully

8    administered, closed, converted or dismissed, whichever occurs first.  Such fees may be paid

9    by cash contributions by the member of the Debtor.

10    **8.3    Means of Implementing and Funding The Plan**

11    **a)    Continued Operation of the Property**

12    Debtor shall continue to operate the Property post-confirmation, and Pinnacle shall

13    continue to manage the Property.  The Net Income will be used to fund the Plan.  Attached

14    hereto as Exhibit "C" is a projection of the Net Income from the Property through March

15    2013.   The projections are based upon an Allowed Secured Claim of Cal National in the

16    amount of $27,476,632.88 with the Cal National Interest Rate of 4.25%.

17    The Debtor shall undertake one or more of the following actions to assure compliance

18    with the payment provisions under the Plan:

19    The Debtor shall undertake one or more of the following actions to assure compliance with

20    the payment provisions under the Plan:

21    (a)    On the later of the Property reaching Stabilized Occupancy, or two (2)

22    years following the Effective Date, based upon the Debtor's assessment

23    of economic conditions, the Property will be marketed for sale.  The

24    Debtor will then list the Property for sale with a licensed real estate

25    broker.  The listing amount will be determined by the Debtor, but shall

26    be in a minimum amount to pay the Cal National Secured Claim and the

27    Specialty Secured Claim in full.  Any proposed sale shall be conducted

28    in accordance with the provisions of Section 363(b) of the Bankruptcy

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd                    -22-

1   Code, including notice as required under Federal Rule of Bankruptcy

2   Procedure 2002(a)(2) to all interested parties, including Cal National

3   and Specialty Trust, and shall provide for allow Cal National to credit

4   bid the full amount owed under the Cal National Note, including

5   accrued interest and reasonable attorney's fees and costs.  Any sale

6   shall net sufficient sums to pay the entire balance owed under the Cal

7   National Note, and to pay the Specialty Trust Note.  Any sale under this

8   provision shall be consummated on or before three (3) years following

9   the Effective Date.  There shall be no county or state transfer taxes

10  associated with any sale under this Plan in accordance with 11 U.S.C.

11  § 1146.

12  (b)    Subject to the consent of Cal National and Specialty Trust, the Debtor

13         may obtain new financing of the Property at any time the Debtor deems

14         advisable, but not later than three (3) years following the Effective

15         Date, in a sufficient amount to pay the entire balance owed under the

16         Cal National Note and Specialty Trust Note, including accrued interest,

17         reasonable attorney's fees, and costs.  If the Debtor elects this means to

18         effectuate the Plan, such refinancing shall be on reasonable terms

19         generally available in the lending community, and may be

20         accomplished without seeking approval of the Bankruptcy Court.

21  **b)    Disputed Claims**

22  All sums contemplated to be paid under the Plan to creditors whose claims are not

23  liquidated or are disputed shall be paid into a segregated trust account until such claims are

24  an Allowed Claim, in which case the proceeds shall be disbursed, or such claim shall be

25  disallowed.

26  **c)    Revesting of Assets in the Debtor**

27  Upon confirmation of the Plan, all property of the estate of the Debtor shall be

28  revested in CAVIATA ATTACHED HOMES, LLC, pursuant to 11 U.S.C. § 1141(c), which

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd          -23-

1  shall retain such property as the Reorganized Debtor free and clear of all claims and interests

2  of the creditors, except as set forth in the Plan.

3        **d)**    **Disbursing Agent**

4      CAVIATA ATTACHED HOMES, LLC, will serve as disbursing agent and shall

5  disburse all property to be distributed under the Plan.  The disbursing agent may employ or

6  contract with other entities to assist in or to perform the distribution of the property and shall

7  serve without bond.

8

9  **9.**    **POST-CONFIRMATION FINANCIAL CONDITION OF THE DEBTOR**

10      Following Plan confirmation, the Debtor believes that its post-confirmation financial

11  condition shall be as set forth in the Post-Petition Balance Sheet attached hereto as

12  **Exhibit "D."**

13

14  **10.**    **POST-CONFIRMATION MANAGEMENT OF THE DEBTOR**

15      The Debtor intends to continue to employ Pinnacle to manage the Property on a day-

16  to-day basis.  However, the Debtor reserves the right to employ such other management

17  company as the Debtor deems advisable following the Confirmation Date.  Pinnacle's

18  management fee is currently 2.25% of net revenues, or approximately $5,500 per month.

19  Further, Caviata 184 shall continue to manage the Debtor post-confirmation and shall not

20  receive a management fee.

21

22  **11.**    **ALTERNATIVES TO THE PLAN**

23      The Debtor believes that the Plan provides its creditors with the earliest and greatest

24  possible value that can be realized on their claims.

25      Under § 1121 of the Bankruptcy Code, the Debtor has the exclusive right to file a plan

26  of reorganization during the first 120 days after commencement of its Chapter 11 case, or as

27  otherwise extended by the Court.  The Plan was filed within such 120 day period.  In

28  addition, if the Plan is not accepted, other parties in interest may have an opportunity to file

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd

-24-

1   an alternative plan of reorganization.

2        Alternatively, a liquidation of the Debtor's assets could be conducted as described in

3   Section 13 of this Disclosure Statement.  For the reasons described in that section, Debtor

4   believes that the distribution to each impaired class under the Plan will be greater and earlier

5   than distributions that might be received in a Chapter 7 liquidation of the Debtor's assets.

6

7   **12.    <u>CERTAIN RISKS TO BE CONSIDERED</u>**

8        HOLDERS OF CLAIMS AGAINST THE DEBTOR SHOULD READ AND

9   CONSIDER CAREFULLY THE FACTORS SET FORTH BELOW, AS WELL AS THE

10  OTHER INFORMATION SET FORTH IN THIS DISCLOSURE STATEMENT (AND THE

11  DOCUMENTS ATTACHED OR DELIVERED HEREWITH AND/OR INCORPORATED

12  HEREIN BY REFERENCE), IN DETERMINING WHETHER OR NOT TO ACCEPT OR

13  REJECT THE DEBTOR'S PLAN. THESE RISK FACTORS SHOULD NOT, HOWEVER,

14  BE  REGARDED  AS  CONSTITUTING  THE  ONLY  RISKS  INVOLVED  IN

15  CONNECTION WITH THE PLAN AND ITS IMPLEMENTATION.

16       **12.1    Risk of Non-Confirmation of the Plan**

17       Because the Plan provides for the reorganization of the Debtor as a going concern or

18  sale of the Property, many of the common risk factors found in typical reorganizations apply

19  with respect to the Plan.  These include (a) the value of the Debtor's property has suffered

20  significantly as a result of the downturn in the United States economy since the summer of

21  2007.  There is no assurance that the economy will turn around and that property values, in

22  general, or the value of the Debtor's Property, in particular, will not continue to decline; (b)

23  the Plan is dependent, at least in part, on continued leasing of the Property. There is no

24  assurance that the Debtor' predictions of the rate of stabilizing the Property and achieving

25  performing leases will occur, or that these predictions will occur within the time period

26  projected in the Plan; (c) because the Plan is dependent on continued leasing of the Property,

27  there is a risk that the projections of net operating income, with which to pay the Allowed

28  Claims of Creditors, may not be met; (d)  the Debtor may not be able to sell its Property; (e)

Law Offices of
**ALAN R. SMITH**
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd                    -25-

the Debtor may not be able to secure alternative financing to satisfy the Allowed Secured

Claim of Cal National or the Allowed Secured Claim of Specialty Trust; (f) if Cal National

is not paid in accordance with the Plan, and the Debtor is unable to sell the Property or to

secure alternative financing, Cal National may foreclose on the Property. Debtor is unaware

of any regulatory contingencies or risks in connection with the Plan.

### 12.2    Non-Consensual Confirmation

In the event one or more impaired Classes of Claims does not accept the Plan, the

Bankruptcy Court may nevertheless confirm the Plan at the Debtor's request, if all other

conditions for confirmation have been met and at least one impaired Class has accepted the

Plan (such acceptance being determined without including the vote of any "insider" in such

Class) and, as to each impaired Class that has not accepted the Plan "does not discriminate

unfairly" and is "fair and equitable" with respect to the rejecting impaired classes. The

Debtor believes that the Plan satisfies those requirements.

### 12.3    Tax Consequences of the Plan

The Debtor believes that there are no federal income tax consequences peculiar to its

Plan. EACH HOLDER OF A CLAIM IS STRONGLY URGED TO CONSULT WITH

HIS/HER TAX ADVISOR REGARDING THE FEDERAL, STATE, LOCAL AND

FOREIGN TAX CONSEQUENCES TO HIM/HER OF THE PLAN.

### 12.4    Estimated Amounts

The valuations provided on the Debtor's schedules were based on the estimates of the

Debtor, and its managing member, based on knowledge of the real estate market. Those

estimates are a reflection of the Debtor's best subjective valuation at the time. In light of the

current wide-range volatility of the commercial real estate market, it is difficult to predict

what the values will be at the time of the sale of the Property. Furthermore, the liquidation

value of real property is generally far below fair market value, further compounding the

ability to accurately determine the value fo the Debtor's real property assets.

In light of the volatile real estate market, declining values and the discounted value

for a liquidation sale, all creditors and parties in interest should be aware that the amounts

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd

-26-

1  received for the sale of the Debtor's real property assets could significantly vary the values

2  listed on the Debtor's schedules and the estimates provided in the Plan and this Disclosure

3  Statement.

4          **12.5    Liquidation Analysis**

5          Should the Debtor be forced to terminate its business operations or convert its case

6  to Chapter 7 and have a trustee conduct the liquidation of its assets, Debtor estimates that

7  such a liquidation will result in payment only to Cal National (Class 1 creditor) and no

8  distribution to any of the creditors (Classes 2, 3, and 4).  The Debtor believes the value of the

9  Property can only be enhanced by continued operation of the Property, reaching Stabilized

10  Occupancy, and a more favorable economic environment.

11

12  **13.    CONFIRMATION OF THE PLAN**

13          **13.1    Confirmation of the Plan**

14          Pursuant to Section 1128(a) of the Bankruptcy Code, the Bankruptcy Court will

15  conduct a hearing regarding confirmation of the Plan at the United States Bankruptcy Court,

16  300 Booth Street, Reno, Nevada 89509, pursuant to separate notice provided to creditors and

17  interested parties.

18          **13.2    Objections to Confirmation of the Plan.**

19          Section 1128(b) provides that any party-in-interest may object to confirmation of a

20  plan.  Any objections to confirmation of the Plan must be in writing, must state with

21  specificity the grounds for any such objections and must be filed with the Bankruptcy Court

22  and served upon the following parties so as to be received on or before the time fixed by the

23  Bankruptcy Court:

24          Counsel for Debtor:          Alan R. Smith, Esq.
                                         505 Ridge Street
25                                       Reno, Nevada 89501
                                         Telephone: 775/786-4579
26                                       Facsimile:  775/786-3066
                                         Email: mail@asmithlaw.com
27  . . . . . . . . . .

28  . . . . . . . . . .

Law Offices of
**ALAN R. SMITH**
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd          -27-

1  For the Plan to be confirmed, the Plan must satisfy the requirements stated in Section 1129

2  of the Bankruptcy Code.

3         **DATED** this 16th day of November, 2009.

4                                        LAW OFFICES OF ALAN R. SMITH

5                                        By:_____*/s/ Alan R. Smith*_____
                                             ALAN R. SMITH, ESQ.
6                                            Attorney for Debtor

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd                    -28-

# Exhibit "A"

# Exhibit "A"

## Cal National Payment History

| Date | BEAL Principal | Interest | Modification Fees | TOTALS | Pacific West Principal | Interest | Modification Fees | Other Fees | TOTALS | Specialty Principal | TOTALS | Total Payments Principal | Interest | Modification Fees | Other Fees | GRAND TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov-05 | | | | - | | | | | - | | - | | | | | - |
| Dec-05 | | | | - | | | | | - | | - | | | | | - |
| Jan-06 | | | | - | | | | | - | | - | | | | | - |
| Feb-06 | | | | - | | | | | - | | - | | | | | - |
| Mar-06 | | | | - | | | | | - | | - | | | | | - |
| Apr-06 | | | | - | | | | | - | | - | | | | | - |
| May-06 | | | | - | | | | | - | | - | | | | | - |
| Jun-06 | | | | - | | | | | - | | - | | | | | - |
| Jul-06 | | | | - | | | | | - | | - | | | | | - |
| Aug-06 | | | | - | | | | | - | | - | | | | | - |
| Sep-06 | | | | - | | | | | - | | - | | | | | - |
| Oct-06 | | | | - | | | | | - | | - | | | | | - |
| Nov-06 | | | | - | | | | | - | | - | | | | | - |
| Dec-06 | | | | - | | | | | - | | - | | | | | - |
| Jan-07 | | | | - | | | | | - | | - | | | | | - |
| Feb-07 | | | | - | | 142,288 | | | **142,288** | | - | - | 142,288 | - | - | **142,288** |
| Mar-07 | | | | - | | 133,800 | | | **133,800** | | - | - | 133,800 | - | - | **133,800** |
| Apr-07 | | | | - | | 148,135 | | | **148,135** | 3,000,000 | **3,000,000** | 3,000,000 | 148,135 | - | - | **3,148,135** |
| May-07 | 1,000,000 | | | **1,000,000** | | 143,117 | 203,500 | 20,954 | **367,572** | | - | 1,000,000 | 143,117 | 203,500 | 20,954 | **1,367,572** |
| Jun-07 | 2,000,000 | | | **2,000,000** | | 147,240 | 78,461 | | **225,701** | | - | 2,000,000 | 147,240 | 78,461 | - | **2,225,701** |
| Jul-07 | | | | - | | 144,077 | | | **144,077** | | - | - | 144,077 | - | - | **144,077** |
| Aug-07 | | | | - | | 302,520 | | | **302,520** | | - | - | 302,520 | - | - | **302,520** |
| Sep-07 | | | | - | | | | | - | | - | - | - | - | - | - |
| Oct-07 | | | | - | | 152,414 | | | **152,414** | | - | - | 152,414 | - | - | **152,414** |
| Nov-07 | | | | - | | 169,548 | | | **169,548** | | - | - | 169,548 | - | - | **169,548** |
| Dec-07 | | | | - | | 161,796 | | | **161,796** | | - | - | 161,796 | - | - | **161,796** |
| Jan-08 | 2,000,000 | | | **2,000,000** | | 172,775 | | | **172,775** | | - | 2,000,000 | 172,775 | - | - | **2,172,775** |
| Feb-08 | | 182,986 | | **182,986** | | | | | - | | - | - | 182,986 | - | - | **182,986** |
| Mar-08 | | 145,624 | | **145,624** | | | | | - | | - | - | 145,624 | - | - | **145,624** |
| Apr-08 | 1,384,413 | 149,456 | 56,000 | **1,589,869** | | | | | - | | - | 1,384,413 | 149,456 | 56,000 | - | **1,589,869** |
| May-08 | | 194,313 | | **194,313** | | | | | - | | - | - | 194,313 | - | - | **194,313** |
| Jun-08 | | 132,736 | | **132,736** | | | | | - | | - | - | 132,736 | - | - | **132,736** |
| Jul-08 | | 112,053 | | **112,053** | | | | | - | | - | - | 112,053 | - | - | **112,053** |
| Aug-08 | | | | - | 500,000 | | | 109,907 | 56,764 | **666,671** | - | 500,000 | - | 109,907 | 56,764 | **666,671** |
| Sep-08 | | | | - | | | | | - | | - | - | - | - | - | - |
| Oct-08 | | | | - | | 370,686 | 34,346 | 27,333 | **432,365** | | - | - | 370,686 | 34,346 | 27,333 | **432,365** |
| Nov-08 | | | | - | | 78,423 | | | **78,423** | | - | - | 78,423 | - | - | **78,423** |
| Dec-08 | | | | - | | 143,107 | | | **143,107** | | - | - | 143,107 | - | - | **143,107** |
| Jan-09 | | | | - | | 214,661 | 34,346 | 7,155 | **256,163** | | - | - | 214,661 | 34,346 | 7,155 | **256,163** |
| Feb-09 | | | | - | | 147,878 | | | **147,878** | | - | - | 147,878 | - | - | **147,878** |
| Mar-09 | | | | - | | | | | - | | - | - | - | - | - | - |
| **TOTALS** | **6,384,413** | **917,169** | **56,000** | **7,357,582** | **500,000** | **2,772,466** | **460,560** | **112,206** | **3,845,232** | **3,000,000** | **3,000,000** | **9,884,413** | **3,689,634** | **516,560** | **112,206** | **14,202,814** |

# Exhibit "B"

# Exhibit "B"

## Specialty Payment History

| Date | Beal Interest | Extension Fees | TOTALS | Pacific West Interest | Other Fees | TOTALS | Fallen Leaf Principal | Interest | TOTALS | Total Payments Principal | Interest | Extension Fees | Other Fees | GRAND TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov-05 | | | - | 79,333 | | **79,333** | | | - | - | 79,333 | - | - | **79,333** |
| Dec-05 | | | - | | | **-** | | | - | - | - | - | - | **-** |
| Jan-06 | | | - | 39,667 | | **39,667** | | | - | - | 39,667 | - | - | **39,667** |
| Feb-06 | | | - | 39,667 | | **39,667** | | | - | - | 39,667 | - | - | **39,667** |
| Mar-06 | | | - | 39,667 | | **39,667** | | | - | - | 39,667 | - | - | **39,667** |
| Apr-06 | | | - | 79,333 | | **79,333** | | | - | - | 79,333 | - | - | **79,333** |
| May-06 | | | - | 39,667 | | **39,667** | | | - | - | 39,667 | - | - | **39,667** |
| Jun-06 | | | - | 39,667 | | **39,667** | | | - | - | 39,667 | - | - | **39,667** |
| Jul-06 | | | - | 39,667 | | **39,667** | | | - | - | 39,667 | - | - | **39,667** |
| Aug-06 | | | - | 39,667 | | **39,667** | | | - | - | 39,667 | - | - | **39,667** |
| Sep-06 | | | - | 39,667 | | **39,667** | | | - | - | 39,667 | - | - | **39,667** |
| Oct-06 | | | - | 39,667 | | **39,667** | | | - | - | 39,667 | - | - | **39,667** |
| Nov-06 | | | - | 39,667 | | **39,667** | | | - | - | 39,667 | - | - | **39,667** |
| Dec-06 | | | - | 39,667 | | **39,667** | | | - | - | 39,667 | - | - | **39,667** |
| Jan-07 | | | - | 39,667 | | **39,667** | | | - | - | 39,667 | - | - | **39,667** |
| Feb-07 | | | - | 39,667 | | **39,667** | | | - | - | 39,667 | - | - | **39,667** |
| Mar-07 | | | - | 39,667 | | **39,667** | | | - | - | 39,667 | - | - | **39,667** |
| Apr-07 | | | - | | | **-** | | | - | - | - | - | - | **-** |
| May-07 | | | - | 39,667 | | **39,667** | | | - | - | 39,667 | - | - | **39,667** |
| Jun-07 | | | - | 59,543 | | **59,543** | | | - | - | 59,543 | - | - | **59,543** |
| Jul-07 | | | - | 57,622 | | **57,622** | | | - | - | 57,622 | - | - | **57,622** |
| Aug-07 | | | - | 65,497 | | **65,497** | | | - | - | 65,497 | - | - | **65,497** |
| Sep-07 | | | - | 59,543 | | **59,543** | | | - | - | 59,543 | - | - | **59,543** |
| Oct-07 | | | - | 57,622 | | **57,622** | | | - | - | 57,622 | - | - | **57,622** |
| Nov-07 | | | - | 59,533 | | **59,533** | 3,948 | | **3,948** | 3,948 | 59,533 | - | - | **63,481** |
| Dec-07 | | | - | 57,599 | | **57,599** | | | - | - | 57,599 | - | - | **57,599** |
| Jan-08 | | | - | 59,519 | | **59,519** | | | - | - | 59,519 | - | - | **59,519** |
| Feb-08 | 153,049 | | 153,049 | | | **-** | | | **-** | - | 153,049 | - | - | **153,049** |
| Mar-08 | 143,175 | | 143,175 | | | **-** | 946,444 | | **946,444** | 946,444 | 143,175 | - | - | **1,089,619** |
| Apr-08 | 150,683 | | 150,683 | | | **-** | 1,156,889 | | **1,156,889** | 1,156,889 | 150,683 | - | - | **1,307,572** |
| May-08 | 127,138 | 250,000 | 377,138 | | | **-** | 3,402,366 | | **3,402,366** | 3,402,366 | 127,138 | 250,000 | - | **3,779,504** |
| Jun-08 | 102,226 | | 102,226 | | | **-** | 653,360 | | **653,360** | 653,360 | 102,226 | - | - | **755,586** |
| Jul-08 | | | - | | | **-** | | | **-** | - | - | - | - | **-** |
| Aug-08 | | | - | | | **-** | | | **-** | - | - | - | - | **-** |
| Sep-08 | | | - | | | **-** | | | **-** | - | - | - | - | **-** |
| Oct-08 | | | - | | | **-** | | | **-** | - | - | - | - | **-** |
| Nov-08 | | | - | | | **-** | | | **-** | - | - | - | - | **-** |
| Dec-08 | | | - | 307,352 | 12,098 | **319,449** | | | **-** | - | 307,352 | - | 12,098 | **319,449** |
| Jan-09 | | | - | 19,006 | | **19,006** | | 401,816 | **401,816** | - | 420,822 | - | - | **420,822** |
| Feb-09 | | | - | | | **-** | | | **-** | - | - | - | - | **-** |
| Mar-09 | | | - | | 853 | **853** | | | **-** | - | - | - | 853 | **853** |
| TOTALS | 676,272 | 250,000 | 926,272 | 1,556,503 | 12,950 | **1,569,453** | 6,163,006 | 401,816 | **6,564,823** | 6,163,006 | 2,634,591 | 250,000 | 12,950 | **9,060,548** |

# Exhibit "C"

# Exhibit "C"

# Caviata at Kiley Ranch
## (Accrual)

| | | Actual Jan 2009 | Actual Feb 2009 | Actual Mar 2009 | Actual Apr 2009 | Actual May 2009 | Actual Jun 2009 | Actual Jul 2009 | Actual Aug 2009 | Actual Sep 2009 | Actual Oct 2009 | Budget Nov 2009 | Budget Dec 2009 | Total 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 184 | | | | | | | | | | | | | |
| | Occupancy | 48.65% | 45.52% | 42.97% | 48.74% | 73.96% | 76.20% | 81.98% | 81.19% | 85.11% | 90.25% | 91.00% | 91.00% | |
| | Net Unit Increase/(Decrease) | (2) | (6) | (5) | 11 | 46 | 4 | 11 | (1) | 7 | 9 | 1 | - | |
| | Rental Income Increase (%) | | | | | | | | | | | | | |
| 3000-000 | INCOME | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| 3100-000 | RENTAL INCOME | | | | | | | | | | | | | |
| 3105-000 | RESIDENTIAL RENTAL INCOME | | | | | | | | | | | | | |
| 3110-000 | Gross Potential Rent | 292,242.00 | 292,242.00 | 300,283.00 | 292,242.00 | 239,049.00 | 239,049.00 | 239,049.00 | 239,049.00 | 239,049.00 | 239,049.00 | 213,906.00 | 213,906.00 | 3,039,115.00 |
| 3160-000 | Loss/ Gain to Lease | -20,200.00 | -2,328.00 | -9,071.50 | -8,970.50 | 25,047.50 | -19,699.75 | -25,439.00 | -29,854.00 | -25,792.56 | -32,603.00 | -31,103.00 | -29,603.00 | -209,616.81 |
| 3165-000 | TOTAL RESIDENTIAL RENTAL INCOME | 272,042.00 | 289,914.00 | 291,211.50 | 283,271.50 | 264,096.50 | 219,349.25 | 213,610.00 | 209,195.00 | 213,256.44 | 206,446.00 | 182,803.00 | 184,303.00 | 2,829,498.19 |
| | | | | | | | | | | | | | | |
| 3169-000 | ADJUSTED RESIDENTIAL RENT | | | | | | | | | | | | | |
| 3180-000 | Vacancy Loss | -139,702.57 | -157,947.00 | -166,089.09 | -145,210.57 | -68,768.70 | -52,207.83 | -38,484.54 | -39,346.90 | -31,753.00 | -20,123.01 | -19,251.54 | -19,251.54 | -898,136.29 |
| 3190-000 | Loss to Staff Apartments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3270-000 | Expense - Bad Debt | -9,057.38 | -22,560.61 | -11,460.86 | -1,715.06 | -5,675.98 | 0.00 | -1,730.95 | -8,686.65 | -2,193.79 | -5,310.52 | -5,000.00 | -5,000.00 | -78,391.80 |
| 3280-000 | Loss to Models | 0.00 | -13,292.00 | -13,292.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -7,811.00 | -7,811.00 | -7,811.00 | -89,893.00 |
| 3290-000 | Unit - Office / Other | 0.00 | -2,790.00 | -2,790.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -18,135.00 |
| 3300-000 | Rent Concession | -2,280.04 | -4,422.34 | -2,803.16 | -19,935.10 | -36,753.88 | -15,756.04 | -5,158.01 | -4,500.00 | -5,761.34 | -4,641.01 | -4,500.00 | -4,500.00 | -111,010.92 |
| 3358-000 | TOTAL ADJUSTED RESIDENTIAL RENT | -151,039.99 | -201,011.95 | -196,435.11 | -174,901.73 | -119,239.56 | -76,004.87 | -53,414.50 | -60,574.55 | -47,749.13 | -39,280.54 | -37,957.54 | -37,957.54 | -1,195,567.01 |
| 3460-000 | TOTAL RENTAL INCOME | 121,002.01 | 88,902.05 | 94,776.39 | 108,369.77 | 144,856.94 | 143,344.38 | 160,195.50 | 148,620.45 | 165,507.31 | 167,165.46 | 144,845.46 | 146,345.46 | 1,633,931.18 |
| | | | | | | | | | | | | | | |
| 3500-000 | OTHER INCOME | | | | | | | | | | | | | |
| 3502-000 | Forfeited Security Deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 661.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 661.43 |
| 3512-000 | Non Refundable - Admin Fees | 0.00 | 0.00 | 800.00 | 2,600.00 | 6,200.00 | 4,700.00 | 3,600.00 | 4,600.00 | 2,200.00 | 1,800.00 | 275.02 | 0.00 | 26,775.02 |
| 3514-000 | Non Refundable - Cleaning Fees | 175.00 | 325.00 | 118.00 | 0.00 | -190.00 | 0.00 | 114.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 542.25 |
| 3516-000 | Non Refundable - Pet Fees | 25.00 | 25.00 | 265.00 | 265.00 | 2,015.00 | 4,265.00 | 3,765.00 | 5,015.00 | 1,765.00 | 1,015.00 | 250.00 | 250.00 | 18,920.00 |
| 3520-000 | Fees - Application | - | 0.00 | 0.00 | 0.00 | 100.00 | 200.00 | 200.00 | 300.00 | 100.00 | 100.00 | 0.00 | 0.00 | 1,300.00 |
| 3524-000 | Fees - Late Payment | 100.00 | 100.00 | 400.00 | 300.00 | 500.00 | 515.00 | 400.00 | 200.00 | 1,460.00 | 1,030.00 | 500.00 | 500.00 | 6,005.00 |
| 3525-000 | Fees - Month to Month | 50.00 | 50.00 | 50.00 | -19.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 131.00 |
| 3526-000 | Fees - NSF | 0.00 | 0.00 | 50.00 | 100.00 | 100.00 | 200.00 | 0.00 | 100.00 | 150.00 | 200.00 | 50.00 | 100.00 | 1,050.00 |
| 3528-000 | Fees - Termination | 0.00 | 6,109.00 | 0.00 | 0.00 | 1,484.42 | 676.00 | 0.00 | 9,220.00 | 3,751.00 | 5,825.00 | 0.00 | 0.00 | 27,065.42 |
| 3530-000 | Fees - Transfer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3546-000 | Parking - Garage | 50.00 | 50.00 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.79 | 0.00 | 0.00 | 0.00 | 202.79 |
| 3558-000 | Income - Other | 510.00 | 225.68 | 281.74 | 307.43 | -47.13 | 510.00 | 237.78 | 708.22 | 69.35 | 3.10 | 200.00 | 200.00 | 3,206.17 |
| 3580-000 | Bad Debt Recovery | 530.93 | 53.24 | 0.00 | 40.89 | 0.00 | 0.00 | 0.00 | 1,028.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,653.06 |
| 3582-000 | Damages | 37.59 | -150.00 | 119.41 | -200.00 | 0.00 | 218.58 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.58 |
| 3584-000 | Eviction Charge | 0.00 | 36.00 | 144.00 | 0.00 | 55.00 | 0.00 | 0.00 | 22.50 | 0.00 | 0.00 | 0.00 | 0.00 | 257.50 |
| 3590-000 | Utility Reimburse - Electricity | 0.00 | 0.00 | 0.00 | 750.82 | -370.82 | 190.00 | 190.00 | 0.00 | 380.00 | 190.00 | 0.00 | 0.00 | 1,330.00 |
| 3594-000 | Billback - Waste Removal | 1,428.00 | 1,139.96 | 766.26 | 957.77 | 1,741.22 | 1,997.77 | 2,151.04 | 2,095.74 | 2,425.06 | 2,502.92 | 2,607.04 | 2,679.04 | 22,491.82 |
| 3597-000 | Billback - Water/ Sewer | 3,718.84 | 3,104.31 | 3,271.87 | 2,610.93 | 4,283.74 | 5,079.74 | 6,021.51 | 5,602.44 | 6,204.94 | 6,358.85 | 7,156.85 | 7,367.36 | 60,781.38 |
| 3650-000 | TOTAL OTHER INCOME | 6,625.36 | 11,068.19 | 6,316.28 | 7,763.84 | 15,816.43 | 19,268.52 | 16,804.58 | 28,741.90 | 18,558.14 | 19,074.87 | 11,188.92 | 11,196.40 | 172,423.43 |
| | | | | | | | | | | | | | | |
| 3700-000 | TOTAL INCOME | 127,627.37 | 99,970.24 | 101,092.67 | 116,133.61 | 160,673.37 | 162,612.90 | 177,000.08 | 177,362.35 | 184,065.45 | 186,240.33 | 156,034.38 | 157,541.86 | 1,806,354.61 |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| 4000-000 | OPERATING EXPENSES | | | | | | | | | | | | | |
| | Operating Expense Increase (%) - Select Accounts | | | | | | | | | | | | | |
| 4005-000 | PAYROLL EXPENSES | | | | | | | | | | | | | |
| 4010-000 | ADMINISTRATIVE PAYROLL EXPENSES | | | | | | | | | | | | | |
| 4012-000 | Administrative - Manager Salary | 5,187.89 | 2,015.32 | 3,845.78 | 4,515.74 | 3,445.81 | 3,654.81 | 2,602.11 | 4,109.82 | 3,390.94 | 3,654.82 | 3,654.80 | 3,654.80 | 43,732.64 |
| 4014-000 | Administrative - Asst Mgr Salary | 1,845.93 | 3,212.92 | 2,438.39 | 2,652.39 | 1,387.64 | 1,712.52 | 2,026.58 | 2,584.65 | 1,968.18 | 2,321.53 | 2,253.00 | 2,253.00 | 26,656.73 |
| 4018-000 | Administrative - Leasing Salary | 0.00 | 353.76 | 2,152.38 | 2,025.02 | 536.00 | 4,095.37 | 1,212.97 | 4,087.51 | 1,420.00 | 868.14 | 1,382.33 | 1,382.33 | 19,515.82 |
| 4021-200 | Administrative - Leasing Bonuses | 0.00 | 50.00 | 104.55 | 835.58 | 3,078.89 | 1,230.00 | 0.00 | 225.00 | 2,431.45 | 546.90 | 1,000.00 | 1,000.00 | 10,502.37 |
| 4021-800 | Administrative - Medical Insurance | -52.50 | 1.21 | 10.70 | 79.37 | 68.64 | 63.79 | 17.01 | 181.30 | 78.60 | 115.18 | 1,164.00 | 1,164.00 | 2,891.30 |
| 4022-000 | Administrative - Benefits | 0.00 | 38.73 | 62.58 | 0.00 | 0.00 | 0.00 | 0.00 | -101.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4022-200 | Administrative - FICA | 399.36 | 276.79 | 437.04 | 506.88 | 430.66 | 361.85 | 559.59 | 629.43 | 684.30 | 506.90 | 648.78 | 648.78 | 6,090.35 |
| 4022-800 | Administrative - FUTA | 41.76 | 28.94 | 45.69 | 26.34 | 32.33 | 30.00 | 19.48 | 34.19 | 31.41 | 0.00 | 66.32 | 66.32 | 422.78 |
| 4023-000 | Administrative - SUTA | 15.83 | 10.84 | 17.14 | 19.88 | 13.69 | 14.20 | 21.94 | 49.18 | 80.50 | 128.42 | 513.99 | 513.99 | 1,399.60 |
| 4026-000 | Administrative - Workers Compensation | 199.47 | 118.88 | 185.25 | 214.35 | 184.11 | 155.14 | 419.40 | 269.88 | 293.31 | 216.95 | 519.74 | 519.74 | 3,296.22 |
| 4029-000 | TOTAL ADMIN. PAYROLL EXPENSES | 7,637.74 | 6,107.39 | 9,299.50 | 10,875.55 | 9,177.77 | 11,317.68 | 6,879.08 | 12,069.65 | 10,378.69 | 8,358.84 | 11,202.96 | 11,202.96 | 114,507.81 |

# Caviata at Kiley Ranch
(Accrual)

| | | Actual Jan 2009 | Actual Feb 2009 | Actual Mar 2009 | Actual Apr 2009 | Actual May 2009 | Actual Jun 2009 | Actual Jul 2009 | Actual Aug 2009 | Actual Sep 2009 | Actual Oct 2009 | Budget Nov 2009 | Budget Dec 2009 | Total 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 184 Occupancy | 48.65% | 45.52% | 42.97% | 48.74% | 73.96% | 76.20% | 81.98% | 81.19% | 85.11% | 90.25% | 91.00% | 91.00% | |
| 4030-000 | **R&M PAYROLL EXPENSES** | | | | | | | | | | | | | |
| 4030-100 | Maintenance - Supervisor Labor | 357.86 | 2,671.87 | 2,858.23 | 2,618.86 | 3,018.80 | 3,137.72 | 3,325.56 | 1,621.29 | 2,706.54 | 2,710.73 | 2,900.00 | 2,900.00 | 30,827.46 |
| 4030-400 | Maintenance - Assistant Labor | 642.65 | 2,033.98 | 2,871.68 | 2,156.24 | 2,087.97 | 2,114.05 | 2,177.41 | 2,237.09 | 2,072.99 | 2,001.83 | 2,253.00 | 2,253.00 | 24,901.89 |
| 4032-000 | R&M - Bonuses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 512.92 | 0.00 | 138.59 | 0.00 | 760.16 | 0.00 | 0.00 | 1,411.67 |
| 4032-200 | R&M - FICA | 138.87 | 193.49 | 322.97 | 341.63 | 398.55 | 408.53 | 390.98 | 281.51 | 368.82 | 258.59 | 400.00 | 400.00 | 3,903.95 |
| 4032-600 | R&M - FUTA | 14.52 | 20.24 | 33.78 | 35.72 | 23.46 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 11.50 | 41.22 | 222.07 |
| 4033-000 | R&M - SUTA | 5.45 | 7.59 | 12.67 | 13.39 | 15.79 | 16.19 | 15.50 | 26.90 | 43.88 | 174.56 | 319.49 | 319.49 | 970.89 |
| 4035-200 | R&M - Workmans Compensation | 159.21 | 218.45 | 370.01 | 383.47 | 462.58 | 475.53 | 265.88 | 331.68 | 429.34 | 415.96 | 753.88 | 753.88 | 5,019.88 |
| 4035-800 | R&M - Medical Insurance | 0.00 | 0.00 | 4.84 | 2.42 | 397.35 | 397.35 | 452.53 | 397.35 | 397.35 | 397.35 | 776.00 | 776.00 | 3,998.54 |
| **4039-000** | **TOTAL R&M PAYROLL EXPENSES** | **1,318.56** | **5,145.62** | **6,474.18** | **5,551.73** | **6,404.50** | **7,062.69** | **6,627.86** | **5,034.41** | **6,018.92** | **6,730.68** | **7,443.60** | **7,443.60** | **71,256.35** |
| 4065-000 | **LANDSCAPE PAYROLL EXPENSES** | | | | | | | | | | | | | |
| 4065-200 | Landscape - Labor | 922.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -922.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **4069-000** | **TOTAL LANDSCAPE PAYROLL EXPENSE** | **922.16** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-922.16** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **4095-000** | **TOTAL PAYROLL EXPENSES** | **9,878.46** | **11,253.01** | **15,773.68** | **16,427.28** | **15,582.27** | **18,380.37** | **12,584.78** | **17,104.06** | **16,397.61** | **15,089.52** | **18,646.56** | **18,646.56** | **185,764.15** |
| 4100-000 | **ADMINISTRATIVE EXPENSES** | | | | | | | | | | | | | |
| 4144-000 | Employee Screening | 546.70 | 0.00 | 124.90 | 0.00 | 486.58 | 224.96 | 0.00 | 210.33 | 0.00 | 0.00 | 300.00 | 300.00 | 2,193.47 |
| 4148-000 | Bank Charges | 61.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 | 111.30 |
| 4158-000 | Fees - Payroll | 41.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -41.92 | 0.00 | 0.00 | 0.00 |
| 4160-000 | Dues & Subscription | 0.00 | 0.00 | 0.00 | 607.20 | 0.00 | 0.00 | 0.00 | 0.00 | 607.20 | 0.00 | 0.00 | 0.00 | 1,214.40 |
| 4161-000 | Permits & Licenses | 0.00 | 0.00 | 100.00 | 0.00 | 558.00 | 0.00 | 200.00 | 84.00 | 527.25 | 0.00 | 100.00 | 750.00 | 2,319.25 |
| 4170-000 | Hospitalities | 75.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -75.91 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4185-000 | Model - Furniture Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4192-000 | Legal - Evictions | 36.00 | 0.00 | 306.00 | 1,002.00 | 0.00 | 168.00 | 0.00 | 0.00 | 126.00 | -1,638.00 | 150.00 | 150.00 | 300.00 |
| 4194-000 | Legal - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,710.00 | 30.00 | 30.00 | 1,770.00 |
| | U.S. Trustee Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 | 3,250.00 |
| | Accounting - Tax Prep | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4208-000 | Expense - Training | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.11 | 0.00 | 0.00 | 40.00 | 40.00 | 150.11 |
| 4223-000 | Management Fee | 5,520.00 | 5,520.00 | 5,520.00 | 5,520.00 | 5,520.00 | 5,520.00 | 5,520.00 | 5,520.00 | 5,520.00 | 5,520.00 | 3,510.77 | 3,544.69 | 62,255.47 |
| 4232-000 | Equipment - Lease/ Rental | 727.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 727.66 |
| 4244-000 | Paper Supplies | 57.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -57.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4250-000 | Office Supplies | 146.74 | 302.91 | 471.86 | 427.03 | 659.26 | 583.29 | 638.85 | 467.33 | 1,735.00 | 143.60 | 450.00 | 450.00 | 6,475.87 |
| 4252-000 | Overnight Mail | 89.93 | 235.02 | 344.53 | 574.55 | 28.97 | 292.51 | 208.60 | 226.03 | 39.84 | 294.44 | 150.00 | 150.00 | 2,634.42 |
| 4256-000 | Postage | 151.66 | 107.14 | 47.00 | 55.66 | 45.50 | 32.50 | 15.00 | 15.00 | 134.30 | 15.00 | 50.00 | 50.00 | 818.76 |
| 4262-000 | Answering Machine Service | 556.35 | 112.25 | 0.00 | 330.14 | 122.13 | 227.40 | 0.00 | 0.00 | 493.32 | 0.00 | 225.00 | 225.00 | 2,291.59 |
| 4264-000 | Computer/Modem | 2,093.38 | 207.28 | 112.50 | 2,759.33 | 1,404.06 | 653.68 | 1,239.38 | 327.50 | 0.00 | 202.50 | 750.00 | 750.00 | 10,499.61 |
| 4266-000 | Fax Machine | 0.00 | 0.00 | 0.00 | 45.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -45.08 | 0.00 | 0.00 | 0.00 |
| 4268-000 | Office Telephone | 0.00 | 197.84 | 74.68 | 447.89 | 492.15 | 0.00 | 909.31 | 573.48 | 475.23 | 486.46 | 500.00 | 500.00 | 4,657.04 |
| 4270-000 | Copier Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 15.00 | 15.00 | 0.00 | -45.00 | 0.00 | 0.00 | 0.00 |
| 4290-000 | Other Administrative Expense | 1,853.81 | -1,646.18 | 200.00 | 0.00 | 0.00 | 17.29 | 607.20 | 125.00 | 174.11 | 9.08 | 0.00 | 0.00 | 1,640.31 |
| **4295-000** | **TOTAL ADMINISTRATIVE EXPENSES** | **11,959.30** | **5,036.26** | **7,301.47** | **11,768.88** | **9,416.65** | **7,734.63** | **9,295.40** | **7,563.67** | **9,826.45** | **6,611.08** | **8,055.77** | **8,739.69** | **103,309.26** |
| 4300-000 | **MARKETING & RETENTION** | | | | | | | | | | | | | |
| 4304-000 | Apartment Guide | 4,083.60 | 2,298.60 | 2,863.75 | 3,745.75 | 1,447.15 | 3,745.75 | 12,530.75 | 6,510.75 | 0.00 | 6,400.65 | 3,745.00 | 3,745.00 | 51,116.75 |
| 4308-000 | Direct Mail | 0.00 | 0.00 | 0.00 | 0.00 | 3,624.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,624.39 |
| 4310-000 | For Rent | 0.00 | 1,785.00 | 0.00 | 2,380.00 | 1,190.00 | 1,785.00 | -7,140.00 | 0.00 | 0.00 | 0.00 | 1,785.00 | 1,785.00 | 3,570.00 |
| 4311-000 | Internet/On-Line Advertising | 738.00 | 335.00 | 0.00 | 376.01 | 369.00 | 710.00 | -355.00 | 710.00 | 355.00 | 0.00 | 335.00 | 335.00 | 3,908.01 |
| 4313-000 | Promotions | 0.00 | 0.00 | 0.00 | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93.75 | 0.00 | 250.00 | 250.00 | 593.75 |
| 4318-000 | Sign and Banners | 500.68 | 0.00 | 0.00 | 553.00 | 219.53 | 59.85 | 4,830.78 | 1,768.41 | 850.00 | 510.00 | 300.00 | 300.00 | 9,892.25 |
| 4332-000 | Activities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 0.00 |
| 4334-000 | Hospitality | 227.06 | 10.00 | 285.59 | 27.93 | 58.37 | 117.32 | 0.00 | 39.04 | -765.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4338-000 | Newsletter | 282.54 | 91.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 373.95 |
| 4346-000 | Printing | 303.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -303.20 | 0.00 | -0.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4350-000 | Expense - Educational | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 |
| 4356-000 | Shopping Reports | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 330.00 | 0.00 | 330.00 |
| 4358-000 | Training | 100.00 | 0.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 800.00 |
| 4366-000 | Referrals - Resident | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 1,500.00 | 500.00 | 1,500.00 | 500.00 | 0.00 | 500.00 | 500.00 | 5,000.00 |
| 4370-000 | Tenant Screening | 202.40 | 237.36 | 0.00 | 474.72 | 237.36 | 0.00 | 474.72 | 237.36 | 237.36 | 0.00 | 300.00 | 300.00 | 2,701.28 |
| 4375-000 | Collateral Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,327.10 | 1,449.97 | 0.02 | 0.00 | 0.00 | 0.00 | 2,777.09 |
| 4382-000 | Brochures | 0.00 | 0.00 | 0.00 | 0.00 | 750.55 | 0.00 | -750.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4384-000 | Business Cards | 0.00 | 0.00 | 0.00 | 55.20 | 0.00 | 218.15 | -273.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4391-000 | Uniforms | 0.00 | 0.00 | 310.75 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 0.00 | 397.75 |
| 4395-000 | Marketing - Miscellaneous | 0.00 | 0.00 | 0.00 | 40.78 | 1,105.00 | 3,515.00 | -4,660.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **4397-000** | **TOTAL MARKETING/ RETENTION** | **6,437.50** | **4,757.37** | **3,560.09** | **7,838.39** | **9,916.35** | **11,666.07** | **6,280.47** | **12,402.53** | **1,270.80** | **7,010.65** | **7,545.00** | **7,415.00** | **86,100.22** |

**Caviata at Kiley Ranch**
(Accrual)

| | | Actual Jan 2009 | Actual Feb 2009 | Actual Mar 2009 | Actual Apr 2009 | Actual May 2009 | Actual Jun 2009 | Actual Jul 2009 | Actual Aug 2009 | Actual Sep 2009 | Actual Oct 2009 | Budget Nov 2009 | Budget Dec 2009 | Total 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 184 | | | | | | | | | | | | | |
| | Occupancy | 48.65% | 45.52% | 42.97% | 48.74% | 73.96% | 76.20% | 81.98% | 81.19% | 85.11% | 90.25% | 91.00% | 91.00% | |
| 4400-000 | MAINTENANCE & REPAIRS | | | | | | | | | | | | | |
| 4402-000 | Maintenance - Supervisor Labor | 257.28 | 0.00 | -257.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4404-000 | Maintenance - Cleaning/Porters | 947.05 | 0.00 | -947.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4431-000 | Repairs & Maintenance Supplies | 45.69 | 159.66 | -157.25 | 0.00 | 0.00 | 658.15 | 373.65 | 636.43 | -1.24 | 603.21 | 900.00 | 900.00 | 4,118.30 |
| 4432-000 | Appliance Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 356.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 356.92 |
| 4433-000 | Carpet/ Floor Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 171.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.75 |
| 4434-000 | Cleaning Supplies | 0.00 | 0.00 | 162.65 | 48.39 | 147.16 | 54.90 | 0.00 | 331.91 | 0.00 | 0.00 | 100.00 | 100.00 | 945.01 |
| 4436-000 | Electrical Supplies | 0.00 | 62.86 | 26.81 | 24.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 114.61 |
| 4438-000 | Equipment Supplies | 0.00 | 0.00 | 139.73 | 137.19 | 4,386.29 | 937.18 | 0.00 | 300.44 | 939.11 | 0.00 | 150.00 | 150.00 | 7,139.94 |
| 4439-000 | Fire/ Alarm Supplies | 0.00 | 0.00 | 0.00 | 29.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.97 |
| 4442-000 | Hardware Supplies | 0.00 | 10.92 | 10.92 | 54.79 | 0.00 | 20.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97.25 |
| 4444-000 | HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.60 | 0.00 | 62.22 | 77.77 | 0.00 | 0.00 | 0.00 | 436.59 |
| 4446-000 | Key & Lock Supplies | 40.75 | 14.97 | 29.87 | 0.00 | 1,168.63 | 49.82 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 | 1,419.01 |
| 4447-000 | Light Bulbs | 0.00 | 193.22 | 540.31 | -716.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.72 |
| 4448-000 | Paint Supplies | 16.79 | 160.81 | 408.06 | 298.47 | 226.53 | 56.69 | 109.52 | -1,276.87 | 0.00 | 0.00 | 200.00 | 200.00 | 400.00 |
| 4452-000 | Pest Control Supplies | 0.00 | 0.00 | 0.00 | 4.77 | 0.00 | 0.00 | 0.00 | 1,650.00 | 0.00 | 0.00 | 150.00 | 50.00 | 1,904.77 |
| 4454-000 | Plumbing Supplies | 0.00 | 12.51 | 63.14 | 36.55 | 0.00 | 0.00 | 0.00 | -112.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4470-000 | Repair & Maintenance Services | 0.00 | 155.00 | 0.00 | 0.00 | 0.00 | 1,275.00 | 0.00 | 0.00 | 0.00 | 4,734.11 | 250.00 | 250.00 | 6,664.11 |
| 4472-000 | Appliance Repair Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 | 150.00 |
| 4478-000 | Cleaning Services | 1,625.00 | 0.00 | 0.00 | 375.00 | 0.00 | 0.00 | 120.00 | -120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| 4484-000 | Electrical Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115.00 | 115.00 | 230.00 |
| 4486-000 | Equipment Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| 4488-000 | HVAC Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115.00 | 115.00 | 230.00 |
| 4494-000 | Pest Control Services | 450.00 | 0.00 | 0.00 | 75.00 | 0.00 | 150.00 | 0.00 | 75.00 | -750.00 | 1,050.00 | 0.00 | 0.00 | 1,050.00 |
| 4496-000 | Plumbing Services | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 | 535.95 | 218.75 | 0.00 | 115.00 | 115.00 | 1,234.70 |
| 4550-000 | Landscape - Supplies & Contract | 260.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -260.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4552-000 | Landscape - Annual Contract | 5,000.00 | 0.00 | 0.00 | 2,500.00 | -2,606.00 | 2,394.00 | 5,960.61 | 2,394.00 | 2,736.55 | 2,570.80 | 2,400.00 | 2,400.00 | 25,749.96 |
| 4556-000 | Landscape - Irrigation Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 506.80 | 0.00 | -506.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4558-000 | Landscape - Seasonal Services | 3,970.00 | 0.00 | 0.00 | 0.00 | 280.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,250.00 |
| 4570-000 | Landscape - Snow Removal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 | 800.00 |
| 4572-000 | Pool - Supplies | 494.03 | 0.00 | 0.00 | 0.00 | 0.00 | 809.86 | 492.87 | 422.82 | 82.49 | 9.71 | 0.00 | 0.00 | 2,311.78 |
| 4578-000 | Pool - Contract Maintenance | 0.00 | 595.12 | 0.00 | 0.00 | 735.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115.00 | 115.00 | 1,330.24 |
| 4626-000 | Security - Fire Protection | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4632-000 | Alarm - Service | 0.00 | 0.00 | 120.00 | 75.00 | 0.00 | 120.00 | 0.00 | 1,080.00 | 4,222.00 | 180.00 | 75.00 | 75.00 | 5,947.00 |
| 4695-000 | TOTAL MAINTENANCE & REPAIR | 13,106.59 | 1,365.07 | 139.91 | 3,129.98 | 5,094.53 | 7,179.74 | 6,464.85 | 5,154.70 | 9,325.43 | 8,247.83 | 4,595.00 | 5,395.00 | 69,198.63 |
| 4700-000 | TURNOVER EXPENSES | | | | | | | | | | | | | |
| 4702-000 | Turnover - Carpet Cleaning | 387.00 | 0.00 | 0.00 | 0.00 | 3,535.00 | 120.00 | 885.00 | 2,095.00 | 3,430.00 | 2,860.00 | 480.00 | 480.00 | 14,272.00 |
| 4712-000 | Turnover - Cleaning | 2,155.00 | 0.00 | 415.00 | 1,695.00 | 6,190.00 | 320.00 | 2,615.00 | 1,865.00 | 2,695.00 | 0.00 | 1,100.00 | 1,100.00 | 20,150.00 |
| 4713-000 | Turnover - Contract Cleaning | 120.00 | 0.00 | 0.00 | 1,285.00 | -1,405.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4724-000 | Turnover - Painting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,767.29 | 1,504.21 | 205.34 | 800.00 | 800.00 | 5,076.84 |
| 4795-000 | TOTAL TURNOVER EXPENSES | 2,662.00 | 0.00 | 415.00 | 2,980.00 | 8,320.00 | 440.00 | 3,500.00 | 5,727.29 | 7,629.21 | 3,065.34 | 2,380.00 | 2,380.00 | 39,498.84 |
| 4800-000 | UTILITIES | | | | | | | | | | | | | |
| 4802-000 | Electricity - Common Area | 7,798.36 | 1,646.18 | 3,202.10 | 3,588.61 | 3,886.69 | 7,324.26 | 6,510.85 | 1,094.30 | 2,023.80 | 2,177.57 | 3,200.00 | 3,200.00 | 45,652.72 |
| 4804-000 | Electricity - Vacant Units | 6,895.92 | 5,559.08 | 3,262.19 | 3,406.35 | 3,401.04 | 5,517.98 | 837.49 | 2,485.72 | 1,944.53 | 1,912.03 | 717.40 | 662.40 | 36,602.13 |
| 4808-000 | Electricity - Office/Cabana | 68.47 | 0.00 | 66.36 | 105.73 | 0.00 | 131.00 | -371.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| 4812-000 | Gas - Common Area | 1,586.35 | 1.48 | 0.00 | 324.32 | 0.00 | 617.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,530.00 |
| 4814-000 | Gas - Pool & Spa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4817-000 | Gas - Vacant | 7,920.60 | 5,841.40 | 6,493.86 | 6,687.23 | 3,099.96 | 7,201.91 | 621.50 | 1,297.80 | 907.06 | 1,635.99 | 1,076.11 | 993.60 | 43,777.02 |
| 4820-000 | Sewer | 18,068.21 | -6,022.74 | 6,363.40 | 5,111.21 | 5,111.23 | 5,111.23 | 0.00 | 14,374.77 | 163.94 | 14,130.48 | 0.00 | 0.00 | 62,411.73 |
| 4844-000 | Waste Removal | 6,449.41 | 0.00 | 0.00 | 6,617.70 | 0.00 | 0.00 | 0.00 | 7,901.27 | 2,634.00 | 0.00 | 0.00 | 0.00 | 23,602.38 |
| 4852-000 | Water - Common Area | 4,335.41 | 1,320.04 | 1,214.85 | 1,484.73 | 1,183.35 | 1,490.46 | 1,738.92 | 1,978.19 | 1,755.78 | 1,985.81 | 1,500.00 | 1,500.00 | 21,487.54 |
| 4854-000 | Water - Irrigation | 122.61 | 76.54 | 0.00 | -199.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4856-000 | Water - Miscellaneous | 457.56 | 28.29 | 0.00 | 0.00 | 0.00 | 0.00 | -485.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4858-000 | Water - Sewer | 58.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -58.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4860-001 | Utility Processing Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -190.00 | 190.00 | 0.00 | 0.00 | 0.00 |
| 4895-000 | TOTAL UTILITIES | 53,761.10 | 8,450.27 | 20,602.76 | 27,126.73 | 16,682.27 | 27,394.69 | 8,793.15 | 28,942.05 | 9,619.11 | 21,841.88 | 6,493.51 | 6,356.00 | 236,063.52 |

# Caviata at Kiley Ranch
## (Accrual)

| | | Actual Jan 2009 | Actual Feb 2009 | Actual Mar 2009 | Actual Apr 2009 | Actual May 2009 | Actual Jun 2009 | Actual Jul 2009 | Actual Aug 2009 | Actual Sep 2009 | Actual Oct 2009 | Budget Nov 2009 | Budget Dec 2009 | Total 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 184 | | | | | | | | | | | | | |
| | Occupancy | 48.65% | 45.52% | 42.97% | 48.74% | 73.96% | 76.20% | 81.98% | 81.19% | 85.11% | 90.25% | 91.00% | 91.00% | |
| 5000-000 | TAXES & INSURANCE | | | | | | | | | | | | | |
| 5004-000 | Insurance - Expense | 5,629.25 | 0.00 | 0.00 | 0.00 | 0.00 | 4,387.84 | 8,637.84 | -4,250.00 | 4,387.83 | 4,387.83 | 4,333.00 | 4,333.00 | 31,846.59 |
| 5006-000 | Property Taxes | 113,490.95 | 0.00 | 113,908.32 | 8,473.83 | -3,079.68 | -655.66 | 100.92 | 81,609.05 | 0.00 | 81,512.01 | 0.00 | 0.00 | 395,359.74 |
| 5018-000 | Taxes - Personal Property | 4,873.35 | 0.00 | 0.00 | 0.00 | 0.00 | 235.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,109.19 |
| 5023-000 | Taxes - Other | 0.00 | 0.00 | 0.00 | 16,398.90 | 0.00 | 2,490.66 | 3,008.52 | 3,013.52 | 3,008.52 | 3,008.52 | 3,008.52 | 3,008.52 | 36,945.68 |
| 5199-000 | TOTAL TAXES & INSURANCE | 123,993.55 | 0.00 | 113,908.32 | 24,872.73 | -3,079.68 | 6,458.68 | 11,747.28 | 80,372.57 | 7,396.35 | 88,908.36 | 7,341.52 | 7,341.52 | 469,261.20 |
| 5350-000 | TOTAL OPERATING EXPENSES | 221,798.50 | 30,861.98 | 161,701.23 | 94,143.99 | 61,932.39 | 79,254.18 | 58,665.93 | 157,266.87 | 61,464.96 | 150,774.66 | 55,057.36 | 56,273.77 | 1,189,195.82 |
| 5400-000 | NET OPERATING INCOME (NOI) | -94,171.13 | 69,108.26 | -60,608.56 | 21,989.62 | 98,740.98 | 83,358.72 | 118,334.15 | 20,095.48 | 122,600.49 | 35,465.67 | 100,977.02 | 101,268.09 | 617,158.79 |
| 8000-000 | CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| 8010-000 | Cptl - Appliance Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8090-000 | Cptl - Carpet/Vinyl Replacement | 751.36 | 0.00 | 1,502.72 | 1,639.39 | 0.00 | 0.00 | 0.00 | 291.72 | 977.64 | 350.28 | 250.00 | 250.00 | 6,013.11 |
| 8210-000 | Cptl - Drape/Blind Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 512.00 | 0.00 | 0.00 | 250.00 | 250.00 | 1,012.00 |
| 8260-000 | Cptl - Equipment Purchase | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8370-000 | Cptl - Lighting - Exterior | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8500-000 | Cptl - Pool/Spa | 0.00 | 0.00 | 2,657.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,657.00 |
| 8650-000 | TOTAL CAPITAL EXPENDITURES | 751.36 | 0.00 | 4,159.72 | 1,639.39 | 0.00 | 0.00 | 0.00 | 803.72 | 977.64 | 350.28 | 500.00 | 500.00 | 9,682.11 |
| 9130-000 | NOI AFTER CAPITAL EXPENDITURES | -94,922.49 | 69,108.26 | -64,768.28 | 20,350.23 | 98,740.98 | 83,358.72 | 118,334.15 | 19,291.76 | 121,622.85 | 35,115.39 | 100,477.02 | 100,768.09 | 607,476.68 |
| 6500-000 | DEBT SERVICE | | | | | | | | | | | | | |
| 6508-000 | Debt Service - Senior @4.25% Starting Apr 2010 | | | | | 0.00 | 90,000.00 | 40,561.49 | 99,822.61 | 56,739.28 | 79,086.14 | 18,333.13 | 100,977.02 | 485,519.67 |
| 6508-000 | Debt Service - Mezz | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6530-000 | TOTAL DEBT SERVICE | | | | | 0.00 | 90,000.00 | 40,561.49 | 99,822.61 | 56,739.28 | 79,086.14 | 18,333.13 | 100,977.02 | 485,519.67 |
| 7500-000 | NOI AFTER DEBT SERVICE | -94,922.49 | 69,108.26 | -64,768.28 | 20,350.23 | 98,740.98 | -6,641.28 | 77,772.66 | -80,530.85 | 64,883.57 | -43,970.75 | 82,143.89 | -208.92 | 121,957.01 |
| | BALANCE SHEET ADJUSTMENTS | | | | | | | | | | | | | |
| 1120-000 | Cash - Security Deposit | | | | | 36,117.50 | 4,300.00 | 3,199.10 | -6,174.10 | -2,625.00 | 430.00 | | | 35,247.50 |
| 1170-000 | Petty Cash | | | | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 500.00 |
| 1200-000 | Accounts Receivable | | | | | 3,079.13 | -5,367.00 | -2,978.56 | -2,560.32 | -3,812.96 | -1,781.32 | | | -13,421.03 |
| 1215-000 | Prepaid - Expense | | | | | -5,111.23 | -5,111.23 | 13,163.50 | -4,387.85 | 0.00 | 0.00 | | | -1,446.81 |
| 2555-000 | Accounts Payable | | | | | 541.39 | -18,893.38 | 0.00 | 40,303.66 | 6,625.61 | 67,481.36 | -114,410.63 | | -18,351.99 |
| 2610-000 | Accrued - Expenses | | | | | -17,570.78 | -1,134.79 | 6,154.36 | -10,664.20 | 5,642.52 | -3,008.52 | | | -20,581.41 |
| 2615-000 | Accrued - Insurance | | | | | 0.00 | 4,387.84 | 4,387.84 | -8,775.68 | 0.00 | 0.00 | | | 0.00 |
| 2627-000 | Accrued - Management Fee | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 2560-000 | Resident Security Deposit | | | | | 10,542.50 | 3,300.00 | 3,500.00 | -7,300.00 | 2,625.00 | -430.00 | | | 12,237.50 |
| 2670-000 | Prepaid - Rent | | | | | 423.53 | -6,726.64 | -1,003.42 | 498.16 | 5,937.39 | -1,492.42 | | | -2,363.40 |
| 2730-000 | Payable - Real Estate Taxes | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 2801-100 | Distribution To Partners | | | | | 0.00 | 0.00 | -99,822.67 | 99,822.61 | 0.00 | 0.00 | | | -0.06 |
| 2801-500 | Owner - Contribution | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 |
| | TOTAL BALANCE SHEET ADJUSTMENTS | | | | | -40,648.76 | -12,888.74 | -100,167.93 | 127,006.82 | 14,392.56 | 61,199.10 | -114,410.63 | 0.00 | -8,179.70 |
| | TOTAL CHANGE IN CASH | | | | | 58,092.22 | -19,530.02 | -22,395.27 | 46,475.97 | 79,276.13 | 17,228.35 | -32,266.74 | -208.92 | 599,296.98 |
| | Beginning Cash Balance | | | | | 24,096.38 | 82,188.60 | 62,658.58 | 40,263.31 | 86,739.28 | 166,015.41 | 183,243.76 | 150,977.02 | |
| | Total Change in Cash | | | | | 58,092.22 | -19,530.02 | -22,395.27 | 46,475.97 | 79,276.13 | 17,228.35 | -32,266.74 | -208.92 | |
| | ENDING CASH BALANCE | | | | 24,096.38 | 82,188.60 | 62,658.58 | 40,263.31 | 86,739.28 | 166,015.41 | 183,243.76 | 150,977.02 | 150,768.09 | |

# Caviata at Kiley Ranch
## (Accrual)

| | | Budget Jan 2010 | Budget Feb 2010 | Budget Mar 2010 | Budget Apr 2010 | Budget May 2010 | Budget Jun 2010 | Budget Jul 2010 | Budget Aug 2010 | Budget Sep 2010 | Budget Oct 2010 | Budget Nov 2010 | Budget Dec 2010 | Total 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 184 | | | | | | | | | | | | | |
| | Occupancy | 91.00% | 91.00% | 91.00% | 92.00% | 93.00% | 94.00% | 94.00% | 94.00% | 94.00% | 93.00% | 92.00% | 91.00% | |
| | Net Unit Increase/(Decrease) | - | - | - | 2 | 2 | 2 | - | - | - | (2) | (2) | (2) | |
| | Rental Income Increase (%) | 0.00% | | | | | | | | | | | | |
| 3000-000 | **INCOME** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| 3100-000 | **RENTAL INCOME** | | | | | | | | | | | | | |
| 3105-000 | **RESIDENTIAL RENTAL INCOME** | | | | | | | | | | | | | |
| 3110-000 | Gross Potential Rent | 213,906.00 | 213,906.00 | 213,906.00 | 213,906.00 | 213,906.00 | 213,906.00 | 213,906.00 | 213,906.00 | 213,906.00 | 213,906.00 | 213,906.00 | 213,906.00 | 2,566,872.00 |
| 3160-000 | Loss/ Gain to Lease | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3165-000 | **TOTAL RESIDENTIAL RENTAL INCOME** | 213,906.00 | 213,906.00 | 213,906.00 | 213,906.00 | 213,906.00 | 213,906.00 | 213,906.00 | 213,906.00 | 213,906.00 | 213,906.00 | 213,906.00 | 213,906.00 | 2,566,872.00 |
| | | | | | | | | | | | | | | |
| 3169-000 | **ADJUSTED RESIDENTIAL RENT** | | | | | | | | | | | | | |
| 3180-000 | Vacancy Loss | -19,251.54 | -19,251.54 | -19,251.54 | -17,112.48 | -14,973.42 | -12,834.36 | -12,834.36 | -12,834.36 | -12,834.36 | -14,973.42 | -17,112.48 | -19,251.54 | -192,515.40 |
| 3190-000 | Loss to Staff Apartments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3270-000 | Expense - Bad Debt | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -60,000.00 |
| 3280-000 | Loss to Models | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -79,752.00 |
| 3290-000 | Unit - Office / Other | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -16,740.00 |
| 3300-000 | Rent Concession | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -54,000.00 |
| 3358-000 | **TOTAL ADJUSTED RESIDENTIAL RENT** | -36,792.54 | -36,792.54 | -36,792.54 | -34,653.48 | -32,514.42 | -30,375.36 | -30,375.36 | -30,375.36 | -30,375.36 | -32,514.42 | -34,653.48 | -36,792.54 | -403,007.40 |
| | | | | | | | | | | | | | | |
| 3460-000 | **TOTAL RENTAL INCOME** | 177,113.46 | 177,113.46 | 177,113.46 | 179,252.52 | 181,391.58 | 183,530.64 | 183,530.64 | 183,530.64 | 183,530.64 | 181,391.58 | 179,252.52 | 177,113.46 | 2,163,864.60 |
| | | | | | | | | | | | | | | |
| 3500-000 | **OTHER INCOME** | | | | | | | | | | | | | |
| 3502-000 | Forfeited Security Deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 661.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 661.43 |
| 3512-000 | Non Refundable - Admin Fees | 0.00 | 0.00 | 0.00 | 368.00 | 368.00 | 368.00 | 0.00 | 0.00 | 0.00 | -368.00 | -368.00 | -368.00 | 0.00 |
| 3514-000 | Non Refundable - Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3516-000 | Non Refundable - Pet Fees | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,000.00 |
| 3520-000 | Fees - Application | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| 3524-000 | Fees - Late Payment | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| 3525-000 | Fees - Month to Month | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3526-000 | Fees - NSF | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| 3528-000 | Fees - Termination | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3530-000 | Fees - Transfer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3546-000 | Parking - Garage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3558-000 | Income - Other | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 2,400.00 |
| 3580-000 | Bad Debt Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3582-000 | Damages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3584-000 | Eviction Charge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3590-000 | Utility Reimburse - Electricity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3594-000 | Billback - Waste Removal | 2,679.04 | 2,679.04 | 2,679.04 | 2,679.04 | 2,708.48 | 2,737.92 | 2,767.36 | 2,767.36 | 2,767.36 | 2,767.36 | 2,737.92 | 2,708.48 | 32,678.40 |
| 3597-000 | Billback - Water/ Sewer | 7,367.36 | 7,367.36 | 7,367.36 | 7,367.36 | 7,448.32 | 7,529.28 | 7,610.24 | 7,610.24 | 7,610.24 | 7,610.24 | 7,529.28 | 7,448.32 | 89,865.60 |
| 3650-000 | **TOTAL OTHER INCOME** | 11,196.40 | 11,196.40 | 11,196.40 | 11,564.40 | 11,674.80 | 12,446.63 | 11,527.60 | 11,527.60 | 11,527.60 | 11,159.60 | 11,049.20 | 10,938.80 | 137,005.43 |
| | | | | | | | | | | | | | | |
| 3700-000 | **TOTAL INCOME** | 188,309.86 | 188,309.86 | 188,309.86 | 190,816.92 | 193,066.38 | 195,977.27 | 195,058.24 | 195,058.24 | 195,058.24 | 192,551.18 | 190,301.72 | 188,052.26 | 2,300,870.03 |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| 4000-000 | **OPERATING EXPENSES** | | | | | | | | | | | | | |
| | Operating Expense Increase (%) - Select Accounts | 0.00% | | | | | 0.00% | | | | | | | |
| 4005-000 | **PAYROLL EXPENSES** | | | | | | | | | | | | | |
| 4010-000 | **ADMINISTRATIVE PAYROLL EXPENSES** | | | | | | | | | | | | | |
| 4012-000 | Administrative - Manager Salary | 3,654.80 | 3,654.80 | 3,654.80 | 3,654.80 | 3,654.80 | 3,654.80 | 3,654.80 | 3,654.80 | 3,654.80 | 3,654.80 | 3,654.80 | 3,654.80 | 43,857.60 |
| 4014-000 | Administrative - Asst Mgr Salary | 2,253.00 | 2,253.00 | 2,253.00 | 2,253.00 | 2,253.00 | 2,253.00 | 2,253.00 | 2,253.00 | 2,253.00 | 2,253.00 | 2,253.00 | 2,253.00 | 27,036.00 |
| 4018-000 | Administrative - Leasing Salary | 1,382.33 | 1,382.33 | 1,382.33 | 1,382.33 | 1,382.33 | 1,382.33 | 1,382.33 | 1,382.33 | 1,382.33 | 1,382.33 | 1,382.33 | 1,382.33 | 16,588.00 |
| 4021-200 | Administrative - Leasing Bonuses | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 12,000.00 |
| 4021-800 | Administrative - Medical Insurance | 1,164.00 | 1,164.00 | 1,164.00 | 1,164.00 | 1,164.00 | 1,164.00 | 1,164.00 | 1,164.00 | 1,164.00 | 1,164.00 | 1,164.00 | 1,164.00 | 13,968.00 |
| 4022-000 | Administrative - Benefits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4022-200 | Administrative - FICA | 648.78 | 648.78 | 648.78 | 648.78 | 648.78 | 648.78 | 648.78 | 648.78 | 648.78 | 648.78 | 648.78 | 648.78 | 7,785.31 |
| 4022-400 | Administrative - FUTA | 66.32 | 66.32 | 66.32 | 66.32 | 66.32 | 66.32 | 66.32 | 66.32 | 66.32 | 66.32 | 66.32 | 66.32 | 795.85 |
| 4023-000 | Administrative - SUTA | 513.99 | 513.99 | 513.99 | 513.99 | 513.99 | 513.99 | 513.99 | 513.99 | 513.99 | 513.99 | 513.99 | 513.99 | 6,167.86 |
| 4026-000 | Administrative - Workers Compensation | 519.74 | 519.74 | 519.74 | 519.74 | 519.74 | 519.74 | 519.74 | 519.74 | 519.74 | 519.74 | 519.74 | 519.74 | 6,236.87 |
| 4029-000 | **TOTAL ADMIN. PAYROLL EXPENSES** | 11,202.96 | 11,202.96 | 11,202.96 | 11,202.96 | 11,202.96 | 11,202.96 | 11,202.96 | 11,202.96 | 11,202.96 | 11,202.96 | 11,202.96 | 11,202.96 | 134,435.49 |

# Caviata at Kiley Ranch
## (Accrual)

| | | Budget Jan 2010 | Budget Feb 2010 | Budget Mar 2010 | Budget Apr 2010 | Budget May 2010 | Budget Jun 2010 | Budget Jul 2010 | Budget Aug 2010 | Budget Sep 2010 | Budget Oct 2010 | Budget Nov 2010 | Budget Dec 2010 | Total 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 184 | | | | | | | | | | | | | |
| | Occupancy | 91.00% | 91.00% | 91.00% | 92.00% | 93.00% | 94.00% | 94.00% | 94.00% | 94.00% | 93.00% | 92.00% | 91.00% | |
| 4030-000 | R&M PAYROLL EXPENSES | | | | | | | | | | | | | |
| 4030-100 | Maintenance - Supervisor Labor | 2,900.00 | 2,900.00 | 2,900.00 | 2,900.00 | 2,900.00 | 2,900.00 | 2,900.00 | 2,900.00 | 2,900.00 | 2,900.00 | 2,900.00 | 2,900.00 | 34,800.00 |
| 4030-400 | Maintenance - Assistant Labor | 2,253.00 | 2,253.00 | 2,253.00 | 2,253.00 | 2,253.00 | 2,253.00 | 2,253.00 | 2,253.00 | 2,253.00 | 2,253.00 | 2,253.00 | 2,253.00 | 27,036.00 |
| 4032-000 | R&M - Bonuses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4032-200 | R&M - FICA | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 4,800.00 |
| 4032-600 | R&M - FUTA | 41.22 | 41.22 | 41.22 | 41.22 | 41.22 | 41.22 | 41.22 | 41.22 | 41.22 | 41.22 | 41.22 | 41.22 | 494.69 |
| 4033-000 | R&M - SUTA | 319.49 | 319.49 | 319.49 | 319.49 | 319.49 | 319.49 | 319.49 | 319.49 | 319.49 | 319.49 | 319.49 | 319.49 | 3,833.83 |
| 4035-200 | R&M - Workmans Compensation | 753.88 | 753.88 | 753.88 | 753.88 | 753.88 | 753.88 | 753.88 | 753.88 | 753.88 | 753.88 | 753.88 | 753.88 | 9,046.61 |
| 4035-800 | R&M - Medical Insurance | 776.00 | 776.00 | 776.00 | 776.00 | 776.00 | 776.00 | 776.00 | 776.00 | 776.00 | 776.00 | 776.00 | 776.00 | 9,312.00 |
| 4039-000 | TOTAL R&M PAYROLL EXPENSES | 7,443.60 | 7,443.60 | 7,443.60 | 7,443.60 | 7,443.60 | 7,443.60 | 7,443.60 | 7,443.60 | 7,443.60 | 7,443.60 | 7,443.60 | 7,443.60 | 89,323.18 |
| 4065-000 | LANDSCAPE PAYROLL EXPENSES | | | | | | | | | | | | | |
| 4065-200 | Landscape - Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4069-000 | TOTAL LANDSCAPE PAYROLL EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4095-000 | TOTAL PAYROLL EXPENSES | 18,646.56 | 18,646.56 | 18,646.56 | 18,646.56 | 18,646.56 | 18,646.56 | 18,646.56 | 18,646.56 | 18,646.56 | 18,646.56 | 18,646.56 | 18,646.56 | 223,758.67 |
| 4100-000 | ADMINISTRATIVE EXPENSES | | | | | | | | | | | | | |
| 4144-000 | Employee Screening | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| 4148-000 | Bank Charges | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 300.00 |
| 4158-000 | Fees - Payroll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4160-000 | Dues & Subscription | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4161-000 | Permits & Licenses | 100.00 | 100.00 | 750.00 | 100.00 | 100.00 | 750.00 | 100.00 | 100.00 | 750.00 | 100.00 | 100.00 | 750.00 | 3,800.00 |
| 4170-000 | Hospitalities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4185-000 | Model - Furniture Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4192-000 | Legal - Evictions | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 1,800.00 |
| 4194-000 | Legal - Other | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 360.00 |
| | U.S. Trustee Fees | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 1,625.00 | 19,500.00 |
| | Accounting - Tax Prep | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 4208-000 | Expense - Training | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 480.00 |
| 4223-000 | Management Fee | 4,236.97 | 4,236.97 | 4,236.97 | 4,293.38 | 4,343.99 | 4,409.49 | 4,388.81 | 4,388.81 | 4,388.81 | 4,332.40 | 4,281.79 | 4,231.18 | 51,769.58 |
| 4232-000 | Equipment - Lease/ Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4244-000 | Paper Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4250-000 | Office Supplies | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 5,400.00 |
| 4252-000 | Overnight Mail | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 1,800.00 |
| 4256-000 | Postage | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| 4262-000 | Answering Machine Service | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 2,700.00 |
| 4264-000 | Computer/Modem | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 9,000.00 |
| 4266-000 | Fax Machine | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4268-000 | Office Telephone | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| 4270-000 | Copier Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4290-000 | Other Administrative Expense | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| 4295-000 | TOTAL ADMINISTRATIVE EXPENSES | 8,781.97 | 8,781.97 | 9,431.97 | 11,838.38 | 8,888.99 | 9,604.49 | 8,933.81 | 8,933.81 | 9,583.81 | 8,877.40 | 8,826.79 | 9,426.18 | 111,909.58 |
| 4300-000 | MARKETING & RETENTION | | | | | | | | | | | | | |
| 4304-000 | Apartment Guide | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 44,940.00 |
| 4308-000 | Direct Mail | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4310-000 | For Rent | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 21,420.00 |
| 4311-000 | Internet/On-Line Advertising | 335.00 | 335.00 | 335.00 | 335.00 | 335.00 | 335.00 | 335.00 | 335.00 | 335.00 | 335.00 | 335.00 | 335.00 | 4,020.00 |
| 4313-000 | Promotions | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,000.00 |
| 4318-000 | Sign and Banners | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| 4332-000 | Activities | 200.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | 1,600.00 |
| 4334-000 | Hospitality | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4338-000 | Newsletter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4346-000 | Printing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4350-000 | Expense - Educational | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4356-000 | Shopping Reports | 0.00 | 330.00 | 0.00 | 0.00 | 330.00 | 0.00 | 0.00 | 330.00 | 0.00 | 0.00 | 330.00 | 0.00 | 1,320.00 |
| 4358-000 | Training | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4366-000 | Referrals - Resident | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| 4370-000 | Tenant Screening | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| 4375-000 | Collateral Supplies | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 3,000.00 |
| 4382-000 | Brochures | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4384-000 | Business Cards | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4391-000 | Uniforms | 300.00 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 1,200.00 |
| 4395-000 | Marketing - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4397-000 | TOTAL MARKETING/ RETENTION | 8,465.00 | 7,545.00 | 7,415.00 | 8,465.00 | 7,545.00 | 7,415.00 | 8,465.00 | 7,545.00 | 7,415.00 | 8,465.00 | 7,545.00 | 7,415.00 | 93,700.00 |

# Caviata at Kiley Ranch
(Accrual)

| | | Budget Jan 2010 | Budget Feb 2010 | Budget Mar 2010 | Budget Apr 2010 | Budget May 2010 | Budget Jun 2010 | Budget Jul 2010 | Budget Aug 2010 | Budget Sep 2010 | Budget Oct 2010 | Budget Nov 2010 | Budget Dec 2010 | Total 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 184 | | | | | | | | | | | | | |
| | Occupancy | 91.00% | 91.00% | 91.00% | 92.00% | 93.00% | 94.00% | 94.00% | 94.00% | 94.00% | 93.00% | 92.00% | 91.00% | |
| 4400-000 | MAINTENANCE & REPAIRS | | | | | | | | | | | | | |
| 4402-000 | Maintenance - Supervisor Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4404-000 | Maintenance - Cleaning/Porters | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4431-000 | Repair & Maintenance Supplies | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 10,800.00 |
| 4432-000 | Appliance Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4433-000 | Carpet/ Floor Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4434-000 | Cleaning Supplies | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| 4436-000 | Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4438-000 | Equipment Supplies | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 1,800.00 |
| 4439-000 | Fire/ Alarm Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4442-000 | Hardware Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4444-000 | HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4446-000 | Key & Lock Supplies | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 600.00 |
| 4447-000 | Light Bulbs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4448-000 | Paint Supplies | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 2,400.00 |
| 4452-000 | Pest Control Supplies | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 600.00 |
| 4454-000 | Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4470-000 | Repair & Maintenance Services | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,000.00 |
| 4472-000 | Appliance Repair Services | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 900.00 |
| 4478-000 | Cleaning Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4484-000 | Electrical Services | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 1,380.00 |
| 4486-000 | Equipment Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4488-000 | HVAC Services | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 1,380.00 |
| 4494-000 | Pest Control Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4496-000 | Plumbing Services | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 1,380.00 |
| 4550-000 | Landscape - Supplies & Contract | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4552-000 | Landscape - Annual Contract | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 28,800.00 |
| 4556-000 | Landscape - Irrigation Repairs | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| 4558-000 | Landscape - Seasonal Services | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 4,000.00 |
| 4570-000 | Landscape - Snow Removal | 800.00 | 800.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 3,200.00 |
| 4572-000 | Pool - Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| 4578-000 | Pool - Contract Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| 4626-000 | Security - Fire Protection | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4632-000 | Alarm - Service | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 1,080.00 | 75.00 | 75.00 | 75.00 | 75.00 | 1,905.00 |
| 4695-000 | TOTAL MAINTENANCE & REPAIR | 5,395.00 | 5,395.00 | 5,395.00 | 9,595.00 | 6,095.00 | 6,095.00 | 6,095.00 | 7,100.00 | 6,095.00 | 4,595.00 | 6,095.00 | 5,395.00 | 73,345.00 |
| 4700-000 | TURNOVER EXPENSES | | | | | | | | | | | | | |
| 4702-000 | Turnover - Carpet Cleaning | 480.00 | 480.00 | 480.00 | 480.00 | 480.00 | 480.00 | 480.00 | 480.00 | 480.00 | 480.00 | 480.00 | 480.00 | 5,760.00 |
| 4712-000 | Turnover - Cleaning | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 13,200.00 |
| 4713-000 | Turnover - Contract Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4724-000 | Turnover - Painting | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 9,600.00 |
| 4795-000 | TOTAL TURNOVER EXPENSES | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 28,560.00 |
| 4800-000 | UTILITIES | | | | | | | | | | | | | |
| 4802-000 | Electricity - Common Area | 3,200.00 | 3,200.00 | 3,200.00 | 3,200.00 | 3,200.00 | 3,200.00 | 3,200.00 | 3,200.00 | 3,200.00 | 3,200.00 | 3,200.00 | 3,200.00 | 38,400.00 |
| 4804-000 | Electricity - Vacant Units | 662.40 | 662.40 | 662.40 | 662.40 | 588.80 | 515.20 | 441.60 | 441.60 | 441.60 | 441.60 | 515.20 | 588.80 | 6,624.00 |
| 4808-000 | Electricity - Office/Cabana | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4812-000 | Gas - Common Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4814-000 | Gas - Pool & Spa | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| 4817-000 | Gas - Vacant | 993.60 | 993.60 | 993.60 | 993.60 | 883.20 | 772.80 | 662.40 | 662.40 | 662.40 | 662.40 | 772.80 | 883.20 | 9,936.00 |
| 4820-000 | Sewer | 15,250.00 | 0.00 | 0.00 | 15,250.00 | 0.00 | 0.00 | 15,250.00 | 0.00 | 0.00 | 15,250.00 | 0.00 | 0.00 | 61,000.00 |
| 4844-000 | Waste Removal | 6,500.00 | 0.00 | 0.00 | 6,500.00 | 0.00 | 0.00 | 6,500.00 | 0.00 | 0.00 | 6,500.00 | 0.00 | 0.00 | 26,000.00 |
| 4852-000 | Water - Common Area | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 30,000.00 |
| 4854-000 | Water - Irrigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4856-000 | Water - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4858-000 | Water - Sewer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4860-001 | Utility Processing Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4895-000 | TOTAL UTILITIES | 29,106.00 | 7,356.00 | 7,356.00 | 29,106.00 | 8,172.00 | 7,988.00 | 29,554.00 | 7,804.00 | 7,804.00 | 28,554.00 | 6,988.00 | 7,172.00 | 176,960.00 |

# Caviata at Kiley Ranch
## (Accrual)

| | | Budget Jan 2010 | Budget Feb 2010 | Budget Mar 2010 | Budget Apr 2010 | Budget May 2010 | Budget Jun 2010 | Budget Jul 2010 | Budget Aug 2010 | Budget Sep 2010 | Budget Oct 2010 | Budget Nov 2010 | Budget Dec 2010 | Total 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 184 | | | | | | | | | | | | | |
| | Occupancy | 91.00% | 91.00% | 91.00% | 92.00% | 93.00% | 94.00% | 94.00% | 94.00% | 94.00% | 93.00% | 92.00% | 91.00% | |
| 5000-000 | TAXES & INSURANCE | | | | | | | | | | | | | |
| 5004-000 | Insurance - Expense | 4,333.00 | 4,333.00 | 4,333.00 | 4,333.00 | 4,333.00 | 4,333.00 | 4,333.00 | 4,333.00 | 4,333.00 | 4,333.00 | 4,333.00 | 4,333.00 | 51,996.00 |
| 5006-000 | Property Taxes | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 326,436.20 |
| 5018-000 | Taxes - Personal Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5023-000 | Taxes - Other | 3,526.38 | 3,526.38 | 3,526.38 | 3,526.38 | 3,526.38 | 3,526.38 | 4,044.24 | 4,044.24 | 4,044.24 | 4,044.24 | 4,044.24 | 4,044.24 | 45,423.72 |
| 5199-000 | TOTAL TAXES & INSURANCE | 35,062.40 | 35,062.40 | 35,062.40 | 35,062.40 | 35,062.40 | 35,062.40 | 35,580.26 | 35,580.26 | 35,580.26 | 35,580.26 | 35,580.26 | 35,580.26 | 423,855.92 |
| 5350-000 | TOTAL OPERATING EXPENSES | 107,836.92 | 85,166.92 | 85,686.92 | 115,093.33 | 86,789.95 | 87,191.44 | 109,654.62 | 87,989.62 | 87,504.62 | 107,098.21 | 86,061.60 | 86,014.99 | 1,132,089.17 |
| 5400-000 | NET OPERATING INCOME (NOI) | 80,472.94 | 103,142.94 | 102,622.94 | 75,723.59 | 106,276.43 | 108,785.83 | 85,403.62 | 107,068.62 | 107,553.62 | 85,452.97 | 104,240.12 | 102,037.27 | 1,168,780.86 |
| 8000-000 | CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| 8010-000 | Cptl - Appliance Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8090-000 | Cptl - Carpet/Vinyl Replacement | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,000.00 |
| 8210-000 | Cptl - Drape/Blind Replacement | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,000.00 |
| 8260-000 | Cptl - Equipment Purchase | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8370-000 | Cptl - Lighting - Exterior | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8500-000 | Cptl - Pool/Spa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8650-000 | TOTAL CAPITAL EXPENDITURES | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| 9130-000 | NOI AFTER CAPITAL EXPENDITURES | 79,972.94 | 102,642.94 | 102,122.94 | 75,223.59 | 105,776.43 | 108,285.83 | 84,903.62 | 106,568.62 | 107,053.62 | 84,952.97 | 103,740.12 | 101,537.27 | 1,162,780.86 |
| 6500-000 | DEBT SERVICE | | | | | | | | | | | | | |
| 6508-000 | Debt Service - Senior @4.25% Starting Apr 2010 | 100,768.09 | 79,972.94 | 102,642.94 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 1,159,201.64 |
| 6508-000 | Debt Service - Mezz | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6530-000 | TOTAL DEBT SERVICE | 100,768.09 | 79,972.94 | 102,642.94 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 1,159,201.64 |
| 7500-000 | NOI AFTER DEBT SERVICE | -20,795.16 | 22,670.00 | -520.00 | -22,089.49 | 8,463.36 | 10,972.75 | -12,409.46 | 9,255.54 | 9,740.54 | -12,360.11 | 6,427.04 | 4,224.20 | 3,579.23 |
| | BALANCE SHEET ADJUSTMENTS | | | | | | | | | | | | | |
| 1120-000 | Cash - Security Deposit | | | | | | | | | | | | | 0.00 |
| 1170-000 | Petty Cash | | | | | | | | | | | | | 0.00 |
| 1200-000 | Accounts Receivable | | | | | | | | | | | | | 0.00 |
| 1215-000 | Prepaid - Expense | | | | | | | | | | | | | 0.00 |
| 2555-000 | Accounts Payable | | | | | | | | | | | | | 0.00 |
| 2610-000 | Accrued - Expenses | | | | | | | | | | | | | 0.00 |
| 2615-000 | Accrued - Insurance | | | | | | | | | | | | | 0.00 |
| 2627-000 | Accrued - Management Fee | | | | | | | | | | | | | 0.00 |
| 2560-000 | Resident Security Deposit | | | | | | | | | | | | | 0.00 |
| 2670-000 | Prepaid - Rent | | | | | | | | | | | | | 0.00 |
| 2730-000 | Payable - Real Estate Taxes | | | | | | | | | | | | | 0.00 |
| 2801-100 | Distribution To Partners | | | | | | | | | | | | | 0.00 |
| 2801-500 | Owner - Contribution | | | | | | | | | | | | | 0.00 |
| | TOTAL BALANCE SHEET ADJUSTMENTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CHANGE IN CASH | -20,795.16 | 22,670.00 | -520.00 | -22,089.49 | 8,463.36 | 10,972.75 | -12,409.46 | 9,255.54 | 9,740.54 | -12,360.11 | 6,427.04 | 4,224.20 | 3,579.23 |
| | Beginning Cash Balance | 150,768.09 | 129,972.94 | 152,642.94 | 152,122.94 | 130,033.45 | 138,496.81 | 149,469.56 | 137,060.10 | 146,315.64 | 156,056.19 | 143,696.08 | 150,123.12 | |
| | Total Change in Cash | -20,795.16 | 22,670.00 | -520.00 | -22,089.49 | 8,463.36 | 10,972.75 | -12,409.46 | 9,255.54 | 9,740.54 | -12,360.11 | 6,427.04 | 4,224.20 | |
| | ENDING CASH BALANCE | 129,972.94 | 152,642.94 | 152,122.94 | 130,033.45 | 138,496.81 | 149,469.56 | 137,060.10 | 146,315.64 | 156,056.19 | 143,696.08 | 150,123.12 | 154,347.32 | 0.00 |

# Caviata at Kiley Ranch
## (Accrual)

| | | Budget Jan 2011 | Budget Feb 2011 | Budget Mar 2011 | Budget Apr 2011 | Budget May 2011 | Budget Jun 2011 | Budget Jul 2011 | Budget Aug 2011 | Budget Sep 2011 | Budget Oct 2011 | Budget Nov 2011 | Budget Dec 2011 | Total 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 184 | | | | | | | | | | | | | |
| | Occupancy | 91.00% | 91.00% | 91.00% | 92.00% | 93.00% | 94.00% | 94.00% | 94.00% | 94.00% | 93.00% | 92.00% | 91.00% | |
| | Net Unit Increase/(Decrease) | - | | - | 2 | 2 | 2 | - | - | - | (2) | (2) | (2) | |
| | Rental Income Increase (%) | 2.00% | | | | | | 2.00% | | | | | | |
| 3000-000 | **INCOME** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| 3100-000 | **RENTAL INCOME** | | | | | | | | | | | | | |
| 3105-000 | **RESIDENTIAL RENTAL INCOME** | | | | | | | | | | | | | |
| 3110-000 | Gross Potential Rent | 218,184.12 | 218,184.12 | 218,184.12 | 218,184.12 | 218,184.12 | 218,184.12 | 222,547.80 | 222,547.80 | 222,547.80 | 222,547.80 | 222,547.80 | 222,547.80 | 2,644,391.53 |
| 3160-000 | Loss/ Gain to Lease | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3165-000 | **TOTAL RESIDENTIAL RENTAL INCOME** | 218,184.12 | 218,184.12 | 218,184.12 | 218,184.12 | 218,184.12 | 218,184.12 | 222,547.80 | 222,547.80 | 222,547.80 | 222,547.80 | 222,547.80 | 222,547.80 | 2,644,391.53 |
| | | | | | | | | | | | | | | |
| 3169-000 | **ADJUSTED RESIDENTIAL RENT** | | | | | | | | | | | | | |
| 3180-000 | Vacancy Loss | -19,636.57 | -19,636.57 | -19,636.57 | -17,454.73 | -15,272.89 | -13,091.05 | -13,352.87 | -13,352.87 | -13,352.87 | -15,578.35 | -17,803.82 | -20,029.30 | -198,198.45 |
| 3190-000 | Loss to Staff Apartments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3270-000 | Expense - Bad Debt | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -60,000.00 |
| 3280-000 | Loss to Models | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -79,752.00 |
| 3290-000 | Unit - Office / Other | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -16,740.00 |
| 3300-000 | Rent Concession | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -54,000.00 |
| 3358-000 | **TOTAL ADJUSTED RESIDENTIAL RENT** | -37,177.57 | -37,177.57 | -37,177.57 | -34,995.73 | -32,813.89 | -30,632.05 | -30,893.87 | -30,893.87 | -30,893.87 | -33,119.35 | -35,344.82 | -37,570.30 | -408,690.45 |
| | | | | | | | | | | | | | | |
| 3460-000 | **TOTAL RENTAL INCOME** | 181,006.55 | 181,006.55 | 181,006.55 | 183,188.39 | 185,370.23 | 187,552.07 | 191,653.93 | 191,653.93 | 191,653.93 | 189,428.46 | 187,202.98 | 184,977.50 | 2,235,701.08 |
| | | | | | | | | | | | | | | |
| 3500-000 | **OTHER INCOME** | | | | | | | | | | | | | |
| 3502-000 | Forfeited Security Deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 661.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 661.43 |
| 3512-000 | Non Refundable - Admin Fees | 0.00 | 0.00 | 0.00 | 368.00 | 368.00 | 368.00 | 0.00 | 0.00 | 0.00 | -368.00 | -368.00 | -368.00 | 0.00 |
| 3514-000 | Non Refundable - Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3516-000 | Non Refundable - Pet Fees | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,000.00 |
| 3520-000 | Fees - Application | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| 3524-000 | Fees - Late Payment | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| 3525-000 | Fees - Month to Month | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3526-000 | Fees - NSF | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| 3528-000 | Fees - Termination | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3530-000 | Fees - Transfer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3546-000 | Parking - Garage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3558-000 | Income - Other | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 2,400.00 |
| 3580-000 | Bad Debt Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3582-000 | Damages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3584-000 | Eviction Charge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3590-000 | Utility Reimburse - Electricity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3594-000 | Billback - Waste Removal | 2,679.04 | 2,679.04 | 2,679.04 | 2,679.04 | 2,708.48 | 2,737.92 | 2,767.36 | 2,767.36 | 2,767.36 | 2,767.36 | 2,737.92 | 2,708.48 | 32,678.40 |
| 3597-000 | Billback - Water/ Sewer | 7,367.36 | 7,367.36 | 7,367.36 | 7,367.36 | 7,448.32 | 7,529.28 | 7,610.24 | 7,610.24 | 7,610.24 | 7,610.24 | 7,529.28 | 7,448.32 | 89,865.60 |
| 3650-000 | **TOTAL OTHER INCOME** | 11,196.40 | 11,196.40 | 11,196.40 | 11,564.40 | 11,674.80 | 12,446.63 | 11,527.60 | 11,527.60 | 11,527.60 | 11,159.60 | 11,049.20 | 10,938.80 | 137,005.43 |
| | | | | | | | | | | | | | | |
| 3700-000 | **TOTAL INCOME** | 192,202.95 | 192,202.95 | 192,202.95 | 194,752.79 | 197,045.03 | 199,998.70 | 203,181.53 | 203,181.53 | 203,181.53 | 200,588.06 | 198,252.18 | 195,916.30 | 2,372,706.51 |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| 4000-000 | **OPERATING EXPENSES** | | | | | | | | | | | | | |
| | Operating Expense Increase (%) - Select Accounts | 2.00% | | | | | | 2.00% | | | | | | |
| 4005-000 | **PAYROLL EXPENSES** | | | | | | | | | | | | | |
| 4010-000 | **ADMINISTRATIVE PAYROLL EXPENSES** | | | | | | | | | | | | | |
| 4012-000 | Administrative - Manager Salary | 3,727.90 | 3,727.90 | 3,727.90 | 3,727.90 | 3,727.90 | 3,727.90 | 3,802.45 | 3,802.45 | 3,802.45 | 3,802.45 | 3,802.45 | 3,802.45 | 45,182.10 |
| 4014-000 | Administrative - Asst Mgr Salary | 2,298.06 | 2,298.06 | 2,298.06 | 2,298.06 | 2,298.06 | 2,298.06 | 2,344.02 | 2,344.02 | 2,344.02 | 2,344.02 | 2,344.02 | 2,344.02 | 27,852.49 |
| 4018-000 | Administrative - Leasing Salary | 1,409.98 | 1,409.98 | 1,409.98 | 1,409.98 | 1,409.98 | 1,409.98 | 1,438.18 | 1,438.18 | 1,438.18 | 1,438.18 | 1,438.18 | 1,438.18 | 17,088.96 |
| 4021-200 | Administrative - Leasing Bonuses | 1,020.00 | 1,020.00 | 1,020.00 | 1,020.00 | 1,020.00 | 1,020.00 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 12,362.40 |
| 4021-800 | Administrative - Medical Insurance | 1,187.28 | 1,187.28 | 1,187.28 | 1,187.28 | 1,187.28 | 1,187.28 | 1,211.03 | 1,211.03 | 1,211.03 | 1,211.03 | 1,211.03 | 1,211.03 | 14,389.83 |
| 4022-000 | Administrative - Benefits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4022-200 | Administrative - FICA | 651.18 | 651.18 | 651.18 | 651.18 | 651.18 | 651.18 | 664.20 | 664.20 | 664.20 | 664.20 | 664.20 | 664.20 | 7,892.30 |
| 4022-800 | Administrative - FUTA | 67.65 | 67.65 | 67.65 | 67.65 | 67.65 | 67.65 | 69.00 | 69.00 | 69.00 | 69.00 | 69.00 | 69.00 | 819.89 |
| 4023-000 | Administrative - SUTA | 524.27 | 524.27 | 524.27 | 524.27 | 524.27 | 524.27 | 534.75 | 534.75 | 534.75 | 534.75 | 534.75 | 534.75 | 6,354.13 |
| 4026-000 | Administrative - Workers Compensation | 530.13 | 530.13 | 530.13 | 530.13 | 530.13 | 530.13 | 540.74 | 540.74 | 540.74 | 540.74 | 540.74 | 540.74 | 6,425.23 |
| 4029-000 | **TOTAL ADMIN. PAYROLL EXPENSES** | 11,416.45 | 11,416.45 | 11,416.45 | 11,416.45 | 11,416.45 | 11,416.45 | 11,644.77 | 11,644.77 | 11,644.77 | 11,644.77 | 11,644.77 | 11,644.77 | 138,367.32 |

# Caviata at Kiley Ranch
## (Accrual)

| | Budget Jan 2011 | Budget Feb 2011 | Budget Mar 2011 | Budget Apr 2011 | Budget May 2011 | Budget Jun 2011 | Budget Jul 2011 | Budget Aug 2011 | Budget Sep 2011 | Budget Oct 2011 | Budget Nov 2011 | Budget Dec 2011 | Total 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | | | | | | | | | | | | | |
| Occupancy | 91.00% | 91.00% | 91.00% | 92.00% | 93.00% | 94.00% | 94.00% | 94.00% | 94.00% | 93.00% | 92.00% | 91.00% | |
| **4030-000   R&M PAYROLL EXPENSES** | | | | | | | | | | | | | |
| 4030-100   Maintenance - Supervisor Labor | 2,958.00 | 2,958.00 | 2,958.00 | 2,958.00 | 2,958.00 | 2,958.00 | 3,017.16 | 3,017.16 | 3,017.16 | 3,017.16 | 3,017.16 | 3,017.16 | 35,850.96 |
| 4030-400   Maintenance - Assistant Labor | 2,298.06 | 2,298.06 | 2,298.06 | 2,298.06 | 2,298.06 | 2,298.06 | 2,344.02 | 2,344.02 | 2,344.02 | 2,344.02 | 2,344.02 | 2,344.02 | 27,852.49 |
| 4032-000   R&M - Bonuses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4032-200   R&M - FICA | 408.00 | 408.00 | 408.00 | 408.00 | 408.00 | 408.00 | 416.16 | 416.16 | 416.16 | 416.16 | 416.16 | 416.16 | 4,945.02 |
| 4032-600   R&M - FUTA | 42.05 | 42.05 | 42.05 | 42.05 | 42.05 | 42.05 | 42.89 | 42.89 | 42.89 | 42.89 | 42.89 | 42.89 | 509.63 |
| 4033-000   R&M - SUTA | 325.88 | 325.88 | 325.88 | 325.88 | 325.88 | 325.88 | 332.39 | 332.39 | 332.39 | 332.39 | 332.39 | 332.39 | 3,949.61 |
| 4035-200   R&M - Workmans Compensation | 768.96 | 768.96 | 768.96 | 768.96 | 768.96 | 768.96 | 784.34 | 784.34 | 784.34 | 784.34 | 784.34 | 784.34 | 9,319.81 |
| 4035-800   R&M - Medical Insurance | 791.52 | 791.52 | 791.52 | 791.52 | 791.52 | 791.52 | 807.35 | 807.35 | 807.35 | 807.35 | 807.35 | 807.35 | 9,593.22 |
| **4039-000   TOTAL R&M PAYROLL EXPENSES** | **7,592.47** | **7,592.47** | **7,592.47** | **7,592.47** | **7,592.47** | **7,592.47** | **7,744.32** | **7,744.32** | **7,744.32** | **7,744.32** | **7,744.32** | **7,744.32** | **92,020.74** |
| | | | | | | | | | | | | | |
| **4065-000   LANDSCAPE PAYROLL EXPENSES** | | | | | | | | | | | | | |
| 4065-200   Landscape - Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **4069-000   TOTAL LANDSCAPE PAYROLL EXPENSE** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | |
| **4095-000   TOTAL PAYROLL EXPENSES** | **19,008.92** | **19,008.92** | **19,008.92** | **19,008.92** | **19,008.92** | **19,008.92** | **19,389.09** | **19,389.09** | **19,389.09** | **19,389.09** | **19,389.09** | **19,389.09** | **230,388.06** |
| | | | | | | | | | | | | | |
| **4100-000   ADMINISTRATIVE EXPENSES** | | | | | | | | | | | | | |
| 4144-000   Employee Screening | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| 4148-000   Bank Charges | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 300.00 |
| 4158-000   Fees - Payroll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4160-000   Dues & Subscription | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4161-000   Permits & Licenses | 100.00 | 100.00 | 750.00 | 100.00 | 100.00 | 750.00 | 100.00 | 100.00 | 750.00 | 100.00 | 100.00 | 750.00 | 3,800.00 |
| 4170-000   Hospitalities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4185-000   Model - Furniture Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4192-000   Legal - Evictions | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 1,800.00 |
| 4194-000   Legal - Other | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 360.00 |
| U.S. Trustee Fees | | | | | | | | | | | | | 0.00 |
| Accounting - Tax Prep | | | 3,000.00 | | | | | | | | | | 3,000.00 |
| 4208-000   Expense - Training | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 480.00 |
| 4223-000   Management Fee | 4,324.57 | 4,324.57 | 4,324.57 | 4,381.94 | 4,433.51 | 4,499.97 | 4,571.58 | 4,571.58 | 4,571.58 | 4,513.23 | 4,460.67 | 4,408.12 | 53,385.90 |
| 4232-000   Equipment - Lease/ Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4244-000   Paper Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4250-000   Office Supplies | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 5,400.00 |
| 4252-000   Overnight Mail | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 1,800.00 |
| 4256-000   Postage | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| 4262-000   Answering Machine Service | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 2,700.00 |
| 4264-000   Computer/Modem | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 9,000.00 |
| 4266-000   Fax Machine | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4268-000   Office Telephone | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| 4270-000   Copier Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4290-000   Other Administrative Expense | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| **4295-000   TOTAL ADMINISTRATIVE EXPENSES** | **7,244.57** | **7,244.57** | **7,894.57** | **10,301.94** | **7,353.51** | **8,069.97** | **7,491.58** | **7,491.58** | **8,141.58** | **7,433.23** | **7,380.67** | **7,978.12** | **94,025.90** |
| | | | | | | | | | | | | | |
| **4300-000   MARKETING & RETENTION** | | | | | | | | | | | | | |
| 4304-000   Apartment Guide | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 44,940.00 |
| 4308-000   Direct Mail | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4310-000   For Rent | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 21,420.00 |
| 4311-000   Internet/On-Line Advertising | 335.00 | 335.00 | 335.00 | 335.00 | 335.00 | 335.00 | 335.00 | 335.00 | 335.00 | 335.00 | 335.00 | 335.00 | 4,020.00 |
| 4313-000   Promotions | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,000.00 |
| 4318-000   Sign and Banners | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| 4332-000   Activities | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 1,600.00 |
| 4334-000   Hospitality | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4338-000   Newsletter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4346-000   Printing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4350-000   Expense - Educational | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4356-000   Shopping Reports | 0.00 | 330.00 | 0.00 | 0.00 | 330.00 | 0.00 | 0.00 | 330.00 | 0.00 | 0.00 | 330.00 | 0.00 | 1,320.00 |
| 4358-000   Training | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4366-000   Referrals - Resident | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| 4370-000   Tenant Screening | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| 4375-000   Collateral Supplies | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 3,000.00 |
| 4382-000   Brochures | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4384-000   Business Cards | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4391-000   Uniforms | 300.00 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 1,200.00 |
| 4395-000   Marketing - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **4397-000   TOTAL MARKETING/ RETENTION** | **8,465.00** | **7,545.00** | **7,415.00** | **8,465.00** | **7,545.00** | **7,415.00** | **8,465.00** | **7,545.00** | **7,415.00** | **8,465.00** | **7,545.00** | **7,415.00** | **93,700.00** |

# Caviata at Kiley Ranch
## (Accrual)

| | | Budget Jan 2011 | Budget Feb 2011 | Budget Mar 2011 | Budget Apr 2011 | Budget May 2011 | Budget Jun 2011 | Budget Jul 2011 | Budget Aug 2011 | Budget Sep 2011 | Budget Oct 2011 | Budget Nov 2011 | Budget Dec 2011 | Total 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 184 | | | | | | | | | | | | | |
| | Occupancy | 91.00% | 91.00% | 91.00% | 92.00% | 93.00% | 94.00% | 94.00% | 94.00% | 94.00% | 93.00% | 92.00% | 91.00% | |
| **4400-000** | **MAINTENANCE & REPAIRS** | | | | | | | | | | | | | |
| 4402-000 | Maintenance - Supervisor Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4404-000 | Maintenance - Cleaning/Porters | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4431-000 | Repair & Maintenance Supplies | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 10,800.00 |
| 4432-000 | Appliance Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4433-000 | Carpet/ Floor Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4434-000 | Cleaning Supplies | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| 4436-000 | Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4438-000 | Equipment Supplies | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 1,800.00 |
| 4439-000 | Fire/ Alarm Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4442-000 | Hardware Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4444-000 | HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4446-000 | Key & Lock Supplies | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 600.00 |
| 4447-000 | Light Bulbs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4448-000 | Paint Supplies | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 2,400.00 |
| 4452-000 | Pest Control Supplies | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 600.00 |
| 4454-000 | Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4470-000 | Repair & Maintenance Services | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,000.00 |
| 4472-000 | Appliance Repair Services | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 900.00 |
| 4478-000 | Cleaning Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4484-000 | Electrical Services | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 1,380.00 |
| 4486-000 | Equipment Services | | | | | | | | | | | | | |
| 4488-000 | HVAC Services | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 1,380.00 |
| 4494-000 | Pest Control Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4496-000 | Plumbing Services | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 1,380.00 |
| 4550-000 | Landscape - Supplies & Contract | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4552-000 | Landscape - Annual Contract | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 28,800.00 |
| 4556-000 | Landscape - Irrigation Repairs | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| 4558-000 | Landscape - Seasonal Services | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 4,000.00 |
| 4570-000 | Landscape - Snow Removal | 800.00 | 800.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 3,200.00 |
| 4572-000 | Pool - Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| 4578-000 | Pool - Contract Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| 4626-000 | Security - Fire Protection | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4632-000 | Alarm - Service | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 900.00 |
| **4695-000** | **TOTAL MAINTENANCE & REPAIR** | **5,395.00** | **5,395.00** | **5,395.00** | **9,595.00** | **6,095.00** | **6,095.00** | **6,095.00** | **6,095.00** | **6,095.00** | **4,595.00** | **6,095.00** | **5,395.00** | **72,340.00** |
| **4700-000** | **TURNOVER EXPENSES** | | | | | | | | | | | | | |
| 4702-000 | Turnover - Carpet Cleaning | 480.00 | 480.00 | 480.00 | 480.00 | 480.00 | 480.00 | 480.00 | 480.00 | 480.00 | 480.00 | 480.00 | 480.00 | 5,760.00 |
| 4712-000 | Turnover - Cleaning | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 13,200.00 |
| 4713-000 | Turnover - Contract Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4724-000 | Turnover - Painting | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 9,600.00 |
| **4795-000** | **TOTAL TURNOVER EXPENSES** | **2,380.00** | **2,380.00** | **2,380.00** | **2,380.00** | **2,380.00** | **2,380.00** | **2,380.00** | **2,380.00** | **2,380.00** | **2,380.00** | **2,380.00** | **2,380.00** | **28,560.00** |
| **4800-000** | **UTILITIES** | | | | | | | | | | | | | |
| 4802-000 | Electricity - Common Area | 3,264.00 | 3,264.00 | 3,264.00 | 3,264.00 | 3,264.00 | 3,264.00 | 3,328.00 | 3,328.00 | 3,328.00 | 3,328.00 | 3,328.00 | 3,328.00 | 39,552.00 |
| 4804-000 | Electricity - Vacant Units | 675.65 | 675.65 | 675.65 | 675.65 | 600.58 | 525.50 | 459.26 | 459.26 | 459.26 | 459.26 | 535.81 | 612.35 | 6,813.89 |
| 4808-000 | Electricity - Office/Cabana | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4812-000 | Gas - Common Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4814-000 | Gas - Pool & Spa | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 1,020.00 | 1,040.00 | 1,040.00 | 1,040.00 | 0.00 | 0.00 | 0.00 | 5,160.00 |
| 4817-000 | Gas - Vacant | 1,013.47 | 1,013.47 | 1,013.47 | 1,013.47 | 900.86 | 788.26 | 688.90 | 688.90 | 688.90 | 688.90 | 803.71 | 918.53 | 10,220.83 |
| 4820-000 | Sewer | 15,555.00 | 0.00 | 0.00 | 15,555.00 | 0.00 | 0.00 | 15,860.00 | 0.00 | 0.00 | 15,860.00 | 0.00 | 0.00 | 62,830.00 |
| 4844-000 | Waste Removal | 6,630.00 | 0.00 | 0.00 | 6,630.00 | 0.00 | 0.00 | 6,760.00 | 0.00 | 0.00 | 6,760.00 | 0.00 | 0.00 | 26,780.00 |
| 4852-000 | Water - Common Area | 2,550.00 | 2,550.00 | 2,550.00 | 2,550.00 | 2,550.00 | 2,550.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 30,900.00 |
| 4854-000 | Water - Irrigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4856-000 | Water - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4858-000 | Water - Sewer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4860-001 | Utility Processing Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **4895-000** | **TOTAL UTILITIES** | **29,688.12** | **7,503.12** | **7,503.12** | **29,688.12** | **8,335.44** | **8,147.76** | **30,736.16** | **8,116.16** | **8,116.16** | **29,696.16** | **7,267.52** | **7,458.88** | **182,256.72** |

**Caviata at Kiley Ranch**
(Accrual)

| | | Budget Jan 2011 | Budget Feb 2011 | Budget Mar 2011 | Budget Apr 2011 | Budget May 2011 | Budget Jun 2011 | Budget Jul 2011 | Budget Aug 2011 | Budget Sep 2011 | Budget Oct 2011 | Budget Nov 2011 | Budget Dec 2011 | Total 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 184 | | | | | | | | | | | | | |
| | Occupancy | 91.00% | 91.00% | 91.00% | 92.00% | 93.00% | 94.00% | 94.00% | 94.00% | 94.00% | 93.00% | 92.00% | 91.00% | |
| 5000-000 | TAXES & INSURANCE | | | | | | | | | | | | | |
| 5004-000 | Insurance - Expense | 4,419.66 | 4,419.66 | 4,419.66 | 4,419.66 | 4,419.66 | 4,419.66 | 4,419.66 | 4,419.66 | 4,419.66 | 4,419.66 | 4,419.66 | 4,419.66 | 53,035.92 |
| 5006-000 | Property Taxes | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 326,436.20 |
| 5018-000 | Taxes - Personal Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5023-000 | Taxes - Other | 4,537.44 | 4,537.44 | 4,537.44 | 4,537.44 | 4,537.44 | 4,537.44 | 4,537.44 | 4,537.44 | 4,537.44 | 4,537.44 | 4,537.44 | 4,537.44 | 54,449.28 |
| 5199-000 | TOTAL TAXES & INSURANCE | 36,160.12 | 36,160.12 | 36,160.12 | 36,160.12 | 36,160.12 | 36,160.12 | 36,160.12 | 36,160.12 | 36,160.12 | 36,160.12 | 36,160.12 | 36,160.12 | 433,921.40 |
| 5350-000 | TOTAL OPERATING EXPENSES | 108,341.72 | 85,236.72 | 85,756.72 | 115,599.09 | 86,877.99 | 87,276.76 | 110,716.96 | 87,176.96 | 87,696.96 | 108,118.60 | 86,217.40 | 86,176.21 | 1,135,192.08 |
| 5400-000 | NET OPERATING INCOME (NOI) | 108,341.72 | 85,236.72 | 85,756.72 | 115,599.09 | 86,877.99 | 87,276.76 | 110,716.96 | 87,176.96 | 87,696.96 | 108,118.60 | 86,217.40 | 86,176.21 | 1,135,192.08 |
| 8000-000 | CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| 8010-000 | Cptl - Appliance Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8090-000 | Cptl - Carpet/Vinyl Replacement | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| 8210-000 | Cptl - Drape/Blind Replacement | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| 8260-000 | Cptl - Equipment Purchase | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8370-000 | Cptl - Lighting - Exterior | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8500-000 | Cptl - Pool/Spa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8650-000 | TOTAL CAPITAL EXPENDITURES | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 12,000.00 |
| 9130-000 | NOI AFTER CAPITAL EXPENDITURES | 107,341.72 | 84,236.72 | 84,756.72 | 114,599.09 | 85,877.99 | 86,276.76 | 109,716.96 | 86,176.96 | 86,696.96 | 107,118.60 | 85,217.40 | 85,176.21 | 1,123,192.08 |
| 6500-000 | DEBT SERVICE | | | | | | | | | | | | | |
| 6508-000 | Debt Service - Senior @4.25% Starting Apr 2010 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 1,167,756.90 |
| 6508-000 | Debt Service - Mezz | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6530-000 | TOTAL DEBT SERVICE | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 1,167,756.90 |
| 7500-000 | NOI AFTER DEBT SERVICE | 10,028.64 | -13,076.36 | -12,556.36 | 17,286.02 | -11,435.09 | -11,036.31 | 12,403.88 | -11,136.12 | -10,616.12 | 9,805.53 | -12,095.67 | -12,136.87 | -44,564.82 |
| | BALANCE SHEET ADJUSTMENTS | | | | | | | | | | | | | |
| 1120-000 | Cash - Security Deposit | | | | | | | | | | | | | |
| 1170-000 | Petty Cash | | | | | | | | | | | | | |
| 1200-000 | Accounts Receivable | | | | | | | | | | | | | |
| 1215-000 | Prepaid - Expense | | | | | | | | | | | | | |
| 2555-000 | Accounts Payable | | | | | | | | | | | | | |
| 2610-000 | Accrued - Expenses | | | | | | | | | | | | | |
| 2615-000 | Accrued - Insurance | | | | | | | | | | | | | |
| 2627-000 | Accrued - Management Fee | | | | | | | | | | | | | |
| 2560-000 | Resident Security Deposit | | | | | | | | | | | | | |
| 2670-000 | Prepaid - Rent | | | | | | | | | | | | | |
| 2730-000 | Payable - Real Estate Taxes | | | | | | | | | | | | | |
| 2801-100 | Distribution To Partners | | | | | | | | | | | | | |
| 2801-500 | Owner - Contribution | | | | | | | | | | | | | |
| | TOTAL BALANCE SHEET ADJUSTMENTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CHANGE IN CASH | 10,028.64 | -13,076.36 | -12,556.36 | 17,286.02 | -11,435.09 | -11,036.31 | 12,403.88 | -11,136.12 | -10,616.12 | 9,805.53 | -12,095.67 | -12,136.87 | -44,564.82 |
| | Beginning Cash Balance | 154,347.32 | 164,375.96 | 151,299.61 | 138,743.25 | 156,029.27 | 144,594.18 | 133,557.86 | 145,961.75 | 134,825.63 | 124,209.51 | 134,015.03 | 121,919.36 | |
| | Total Change in Cash | 10,028.64 | -13,076.36 | -12,556.36 | 17,286.02 | -11,435.09 | -11,036.31 | 12,403.88 | -11,136.12 | -10,616.12 | 9,805.53 | -12,095.67 | -12,136.87 | |
| | ENDING CASH BALANCE | 164,375.96 | 151,299.61 | 138,743.25 | 156,029.27 | 144,594.18 | 133,557.86 | 145,961.75 | 134,825.63 | 124,209.51 | 134,015.03 | 121,919.36 | 109,782.50 | 0.00 |

# Caviata at Kiley Ranch
## (Accrual)

| | | Budget Jan 2012 | Budget Feb 2012 | Budget Mar 2012 | Budget Apr 2012 | Budget May 2012 | Budget Jun 2012 | Budget Jul 2012 | Budget Aug 2012 | Budget Sep 2012 | Budget Oct 2012 | Budget Nov 2012 | Budget Dec 2012 | Total 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 184 | | | | | | | | | | | | | |
| | Occupancy | 91.00% | 91.00% | 91.00% | 92.00% | 93.00% | 94.00% | 94.00% | 94.00% | 94.00% | 93.00% | 92.00% | 91.00% | |
| | Net Unit Increase/(Decrease) | - | - | - | 2 | 2 | 2 | - | - | - | (2) | (2) | (2) | |
| | Rental Income Increase (%) | 2.00% | | | | | 2.00% | | | | | | | |
| 3000-000 | INCOME | | | | | | | | | | | | | |
| 3100-000 | RENTAL INCOME | | | | | | | | | | | | | |
| 3105-000 | RESIDENTIAL RENTAL INCOME | | | | | | | | | | | | | |
| 3110-000 | Gross Potential Rent | 226,998.76 | 226,998.76 | 226,998.76 | 226,998.76 | 226,998.76 | 226,998.76 | 231,538.73 | 231,538.73 | 231,538.73 | 231,538.73 | 231,538.73 | 231,538.73 | 2,751,224.95 |
| 3160-000 | Loss/ Gain to Lease | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3165-000 | TOTAL RESIDENTIAL RENTAL INCOME | 226,998.76 | 226,998.76 | 226,998.76 | 226,998.76 | 226,998.76 | 226,998.76 | 231,538.73 | 231,538.73 | 231,538.73 | 231,538.73 | 231,538.73 | 231,538.73 | 2,751,224.95 |
| 3169-000 | ADJUSTED RESIDENTIAL RENT | | | | | | | | | | | | | |
| 3180-000 | Vacancy Loss | -20,429.89 | -20,429.89 | -20,429.89 | -18,159.90 | -15,889.91 | -13,619.93 | -13,892.32 | -13,892.32 | -13,892.32 | -16,207.71 | -18,523.10 | -20,838.49 | -206,205.67 |
| 3190-000 | Loss to Staff Apartments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3270-000 | Expense - Bad Debt | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -60,000.00 |
| 3280-000 | Loss to Models | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -6,646.00 | -79,752.00 |
| 3290-000 | Unit - Office / Other | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -1,395.00 | -16,740.00 |
| 3300-000 | Rent Concession | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -4,500.00 | -54,000.00 |
| 3358-000 | TOTAL ADJUSTED RESIDENTIAL RENT | -37,970.89 | -37,970.89 | -37,970.89 | -35,700.90 | -33,430.91 | -31,160.93 | -31,433.32 | -31,433.32 | -31,433.32 | -33,748.71 | -36,064.10 | -38,379.49 | -416,697.67 |
| 3460-000 | TOTAL RENTAL INCOME | 189,027.87 | 189,027.87 | 189,027.87 | 191,297.86 | 193,567.85 | 195,837.83 | 200,105.41 | 200,105.41 | 200,105.41 | 197,790.02 | 195,474.63 | 193,159.25 | 2,334,527.28 |
| 3500-000 | OTHER INCOME | | | | | | | | | | | | | |
| 3502-000 | Forfeited Security Deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 661.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 661.43 |
| 3512-000 | Non Refundable - Admin Fees | 0.00 | 0.00 | 0.00 | 368.00 | 368.00 | 368.00 | 0.00 | 0.00 | 0.00 | -368.00 | -368.00 | -368.00 | 0.00 |
| 3514-000 | Non Refundable - Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3516-000 | Non Refundable - Pet Fees | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,000.00 |
| 3520-000 | Fees - Application | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| 3524-000 | Fees - Late Payment | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| 3525-000 | Fees - Month to Month | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3526-000 | Fees - NSF | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| 3528-000 | Fees - Termination | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3530-000 | Fees - Transfer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3546-000 | Parking - Garage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3558-000 | Income - Other | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 2,400.00 |
| 3580-000 | Bad Debt Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3582-000 | Damages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3584-000 | Eviction Charge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3590-000 | Utility Reimburse - Electricity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3594-000 | Billback - Waste Removal | 2,679.04 | 2,679.04 | 2,679.04 | 2,679.04 | 2,708.48 | 2,737.92 | 2,767.36 | 2,767.36 | 2,767.36 | 2,767.36 | 2,737.92 | 2,708.48 | 32,678.40 |
| 3597-000 | Billback - Water/ Sewer | 7,367.36 | 7,367.36 | 7,367.36 | 7,367.36 | 7,448.32 | 7,529.28 | 7,610.24 | 7,610.24 | 7,610.24 | 7,610.24 | 7,529.28 | 7,448.32 | 89,865.60 |
| 3650-000 | TOTAL OTHER INCOME | 11,196.40 | 11,196.40 | 11,196.40 | 11,564.40 | 11,674.80 | 12,446.63 | 11,527.60 | 11,527.60 | 11,527.60 | 11,159.60 | 11,049.20 | 10,938.80 | 137,005.43 |
| 3700-000 | TOTAL INCOME | 200,224.27 | 200,224.27 | 200,224.27 | 202,862.26 | 205,242.65 | 208,284.46 | 211,633.01 | 211,633.01 | 211,633.01 | 208,949.62 | 206,523.83 | 204,098.05 | 2,471,532.71 |
| 4000-000 | OPERATING EXPENSES | | | | | | | | | | | | | |
| | Operating Expense Increase (%) - Select Accounts | 2.00% | | | | | 2.00% | | | | | | | |
| 4005-000 | PAYROLL EXPENSES | | | | | | | | | | | | | |
| 4010-000 | ADMINISTRATIVE PAYROLL EXPENSES | | | | | | | | | | | | | |
| 4012-000 | Administrative - Manager Salary | 3,878.50 | 3,878.50 | 3,878.50 | 3,878.50 | 3,878.50 | 3,878.50 | 3,956.07 | 3,956.07 | 3,956.07 | 3,956.07 | 3,956.07 | 3,956.07 | 47,007.46 |
| 4014-000 | Administrative - Asst Mgr Salary | 2,390.90 | 2,390.90 | 2,390.90 | 2,390.90 | 2,390.90 | 2,390.90 | 2,438.72 | 2,438.72 | 2,438.72 | 2,438.72 | 2,438.72 | 2,438.72 | 28,977.73 |
| 4018-000 | Administrative - Leasing Salary | 1,466.94 | 1,466.94 | 1,466.94 | 1,466.94 | 1,466.94 | 1,466.94 | 1,496.28 | 1,496.28 | 1,496.28 | 1,496.28 | 1,496.28 | 1,496.28 | 17,779.35 |
| 4021-200 | Administrative - Leasing Bonuses | 1,061.21 | 1,061.21 | 1,061.21 | 1,061.21 | 1,061.21 | 1,061.21 | 1,082.43 | 1,082.43 | 1,082.43 | 1,082.43 | 1,082.43 | 1,082.43 | 12,861.84 |
| 4021-800 | Administrative - Medical Insurance | 1,235.25 | 1,235.25 | 1,235.25 | 1,235.25 | 1,235.25 | 1,235.25 | 1,259.95 | 1,259.95 | 1,259.95 | 1,259.95 | 1,259.95 | 1,259.95 | 14,971.18 |
| 4022-000 | Administrative - Benefits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4022-200 | Administrative - FICA | 677.49 | 677.49 | 677.49 | 677.49 | 677.49 | 677.49 | 691.04 | 691.04 | 691.04 | 691.04 | 691.04 | 691.04 | 8,211.15 |
| 4022-300 | Administrative - FUTA | 70.38 | 70.38 | 70.38 | 70.38 | 70.38 | 70.38 | 71.79 | 71.79 | 71.79 | 71.79 | 71.79 | 71.79 | 853.01 |
| 4023-000 | Administrative - SUTA | 545.45 | 545.45 | 545.45 | 545.45 | 545.45 | 545.45 | 556.36 | 556.36 | 556.36 | 556.36 | 556.36 | 556.36 | 6,610.84 |
| 4026-000 | Administrative - Workers Compensation | 551.55 | 551.55 | 551.55 | 551.55 | 551.55 | 551.55 | 562.58 | 562.58 | 562.58 | 562.58 | 562.58 | 562.58 | 6,684.81 |
| 4029-000 | TOTAL ADMIN. PAYROLL EXPENSES | 11,877.67 | 11,877.67 | 11,877.67 | 11,877.67 | 11,877.67 | 11,877.67 | 12,115.22 | 12,115.22 | 12,115.22 | 12,115.22 | 12,115.22 | 12,115.22 | 143,957.36 |

# Caviata at Kiley Ranch
(Accrual)

| | Budget Jan 2012 | Budget Feb 2012 | Budget Mar 2012 | Budget Apr 2012 | Budget May 2012 | Budget Jun 2012 | Budget Jul 2012 | Budget Aug 2012 | Budget Sep 2012 | Budget Oct 2012 | Budget Nov 2012 | Budget Dec 2012 | Total 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | | | | | | | | | | | | | |
| Occupancy | 91.00% | 91.00% | 91.00% | 92.00% | 93.00% | 94.00% | 94.00% | 94.00% | 94.00% | 93.00% | 92.00% | 91.00% | |
| **4030-000 R&M PAYROLL EXPENSES** | | | | | | | | | | | | | |
| 4030-100 Maintenance - Supervisor Labor | 3,077.50 | 3,077.50 | 3,077.50 | 3,077.50 | 3,077.50 | 3,077.50 | 3,139.05 | 3,139.05 | 3,139.05 | 3,139.05 | 3,139.05 | 3,139.05 | 37,299.34 |
| 4030-400 Maintenance - Assistant Labor | 2,390.90 | 2,390.90 | 2,390.90 | 2,390.90 | 2,390.90 | 2,390.90 | 2,438.72 | 2,438.72 | 2,438.72 | 2,438.72 | 2,438.72 | 2,438.72 | 28,977.73 |
| 4032-000 R&M - Bonuses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4032-100 R&M - FICA | 424.49 | 424.49 | 424.49 | 424.49 | 424.49 | 424.49 | 432.98 | 432.98 | 432.98 | 432.98 | 432.98 | 432.98 | 5,144.79 |
| 4032-600 R&M - FUTA | 43.75 | 43.75 | 43.75 | 43.75 | 43.75 | 43.75 | 44.62 | 44.62 | 44.62 | 44.62 | 44.62 | 44.62 | 530.22 |
| 4033-000 R&M - SUTA | 339.04 | 339.04 | 339.04 | 339.04 | 339.04 | 339.04 | 345.82 | 345.82 | 345.82 | 345.82 | 345.82 | 345.82 | 4,109.18 |
| 4035-200 R&M - Workmans Compensation | 800.03 | 800.03 | 800.03 | 800.03 | 800.03 | 800.03 | 816.03 | 816.03 | 816.03 | 816.03 | 816.03 | 816.03 | 9,696.33 |
| 4035-800 R&M - Medical Insurance | 823.50 | 823.50 | 823.50 | 823.50 | 823.50 | 823.50 | 839.97 | 839.97 | 839.97 | 839.97 | 839.97 | 839.97 | 9,980.79 |
| **4039-000 TOTAL R&M PAYROLL EXPENSES** | **7,899.21** | **7,899.21** | **7,899.21** | **7,899.21** | **7,899.21** | **7,899.21** | **8,057.19** | **8,057.19** | **8,057.19** | **8,057.19** | **8,057.19** | **8,057.19** | **95,738.38** |
| **4065-000 LANDSCAPE PAYROLL EXPENSES** | | | | | | | | | | | | | |
| 4065-200 Landscape - Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **4069-000 TOTAL LANDSCAPE PAYROLL EXPENSE** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **4095-000 TOTAL PAYROLL EXPENSES** | **19,776.88** | **19,776.88** | **19,776.88** | **19,776.88** | **19,776.88** | **19,776.88** | **20,172.41** | **20,172.41** | **20,172.41** | **20,172.41** | **20,172.41** | **20,172.41** | **239,695.74** |
| **4100-000 ADMINISTRATIVE EXPENSES** | | | | | | | | | | | | | |
| 4144-000 Employee Screening | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| 4148-000 Bank Charges | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 300.00 |
| 4158-000 Fees - Payroll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4160-000 Dues & Subscription | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4161-000 Permits & Licenses | 100.00 | 100.00 | 750.00 | 100.00 | 100.00 | 750.00 | 100.00 | 100.00 | 750.00 | 100.00 | 100.00 | 750.00 | 3,800.00 |
| 4170-000 Hospitalities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4185-000 Model - Furniture Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4192-000 Legal - Evictions | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 1,800.00 |
| 4194-000 Legal - Other | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 360.00 |
| U.S. Trustee Fees | | | | | | | | | | | | | 0.00 |
| Accounting - Tax Prep | | | 3,000.00 | | | | | | | | | | 3,000.00 |
| 4208-000 Expense - Training | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 480.00 |
| 4223-000 Management Fee | 4,505.05 | 4,505.05 | 4,505.05 | 4,564.40 | 4,617.96 | 4,686.40 | 4,761.74 | 4,761.74 | 4,761.74 | 4,701.37 | 4,646.79 | 4,592.21 | 55,609.49 |
| 4232-000 Equipment - Lease/ Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4244-000 Paper Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4250-000 Office Supplies | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 450.00 | 5,400.00 |
| 4252-000 Overnight Mail | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 1,800.00 |
| 4256-000 Postage | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| 4262-000 Answering Machine Service | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 2,700.00 |
| 4264-000 Computer/Modem | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 9,000.00 |
| 4266-000 Fax Machine | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4268-000 Office Telephone | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| 4270-000 Copier Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4290-000 Other Administrative Expense | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| **4295-000 TOTAL ADMINISTRATIVE EXPENSES** | **7,425.05** | **7,425.05** | **8,075.05** | **10,484.40** | **7,537.96** | **8,256.40** | **7,681.74** | **7,681.74** | **8,331.74** | **7,621.37** | **7,566.79** | **8,162.21** | **96,249.49** |
| **4300-000 MARKETING & RETENTION** | | | | | | | | | | | | | |
| 4304-000 Apartment Guide | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 3,745.00 | 44,940.00 |
| 4308-000 Direct Mail | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4310-000 For Rent | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 1,785.00 | 21,420.00 |
| 4311-000 Internet/On-Line Advertising | 335.00 | 335.00 | 335.00 | 335.00 | 335.00 | 335.00 | 335.00 | 335.00 | 335.00 | 335.00 | 335.00 | 335.00 | 4,020.00 |
| 4313-000 Promotions | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,000.00 |
| 4318-000 Sign and Banners | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| 4332-000 Activities | 200.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | 1,600.00 |
| 4334-000 Hospitality | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4338-000 Newsletter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4346-000 Printing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4350-000 Expense - Educational | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4356-000 Shopping Reports | 0.00 | 330.00 | 0.00 | 0.00 | 330.00 | 0.00 | 0.00 | 330.00 | 0.00 | 0.00 | 330.00 | 0.00 | 1,320.00 |
| 4358-000 Training | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4366-000 Referrals - Resident | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| 4370-000 Tenant Screening | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| 4375-000 Collateral Supplies | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 3,000.00 |
| 4382-000 Brochures | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4384-000 Business Cards | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4391-000 Uniforms | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 300.00 | 0.00 | 1,200.00 |
| 4395-000 Marketing - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **4397-000 TOTAL MARKETING/ RETENTION** | **8,465.00** | **7,545.00** | **7,415.00** | **8,465.00** | **7,545.00** | **7,415.00** | **8,465.00** | **7,545.00** | **7,415.00** | **8,465.00** | **7,545.00** | **7,415.00** | **93,700.00** |

# Caviata at Kiley Ranch
## (Accrual)

| | Budget Jan 2012 | Budget Feb 2012 | Budget Mar 2012 | Budget Apr 2012 | Budget May 2012 | Budget Jun 2012 | Budget Jul 2012 | Budget Aug 2012 | Budget Sep 2012 | Budget Oct 2012 | Budget Nov 2012 | Budget Dec 2012 | Total 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | | | | | | | | | | | | | |
| Occupancy | 91.00% | 91.00% | 91.00% | 92.00% | 93.00% | 94.00% | 94.00% | 94.00% | 94.00% | 93.00% | 92.00% | 91.00% | |
| **4400-000 MAINTENANCE & REPAIRS** | | | | | | | | | | | | | |
| 4402-000 Maintenance - Supervisor Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4404-000 Maintenance - Cleaning/Porters | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4431-000 Repair & Maintenance Supplies | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 10,800.00 |
| 4432-000 Appliance Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4433-000 Carpet/ Floor Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4434-000 Cleaning Supplies | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| 4436-000 Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4438-000 Equipment Supplies | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 1,800.00 |
| 4439-000 Fire/ Alarm Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4442-000 Hardware Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4444-000 HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4446-000 Key & Lock Supplies | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 600.00 |
| 4447-000 Light Bulbs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4448-000 Paint Supplies | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 2,400.00 |
| 4452-000 Pest Control Supplies | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 600.00 |
| 4454-000 Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4470-000 Repair & Maintenance Services | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,000.00 |
| 4472-000 Appliance Repair Services | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 900.00 |
| 4478-000 Cleaning Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4484-000 Electrical Services | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 1,380.00 |
| 4486-000 Equipment Services | | | | | | | | | | | | | |
| 4488-000 HVAC Services | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 1,380.00 |
| 4494-000 Pest Control Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4496-000 Plumbing Services | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 115.00 | 1,380.00 |
| 4550-000 Landscape - Supplies & Contract | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4552-000 Landscape - Annual Contract | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 28,800.00 |
| 4556-000 Landscape - Irrigation Repairs | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| 4558-000 Landscape - Seasonal Services | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 4,000.00 |
| 4570-000 Landscape - Snow Removal | 800.00 | 800.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 3,200.00 |
| 4572-000 Pool - Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| 4578-000 Pool - Contract Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| 4626-000 Security - Fire Protection | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4632-000 Alarm - Service | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 900.00 |
| **4695-000 TOTAL MAINTENANCE & REPAIR** | 5,395.00 | 5,395.00 | 5,395.00 | 9,595.00 | 6,095.00 | 6,095.00 | 6,095.00 | 6,095.00 | 6,095.00 | 4,595.00 | 6,095.00 | 5,395.00 | 72,340.00 |
| **4700-000 TURNOVER EXPENSES** | | | | | | | | | | | | | |
| 4702-000 Turnover - Carpet Cleaning | 480.00 | 480.00 | 480.00 | 480.00 | 480.00 | 480.00 | 480.00 | 480.00 | 480.00 | 480.00 | 480.00 | 480.00 | 5,760.00 |
| 4712-000 Turnover - Cleaning | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 13,200.00 |
| 4713-000 Turnover - Contract Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4724-000 Turnover - Painting | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 9,600.00 |
| **4795-000 TOTAL TURNOVER EXPENSES** | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 28,560.00 |
| **4800-000 UTILITIES** | | | | | | | | | | | | | |
| 4802-000 Electricity - Common Area | 3,459.84 | 3,459.84 | 3,459.84 | 3,459.84 | 3,459.84 | 3,459.84 | 3,594.24 | 3,594.24 | 3,594.24 | 3,594.24 | 3,594.24 | 3,594.24 | 42,324.48 |
| 4804-000 Electricity - Vacant Units | 716.19 | 716.19 | 716.19 | 716.19 | 636.61 | 557.03 | 496.01 | 496.01 | 496.01 | 496.01 | 578.67 | 661.34 | 7,282.43 |
| 4808-000 Electricity - Office/Cabana | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4812-000 Gas - Common Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4814-000 Gas - Pool & Spa | 0.00 | 0.00 | 0.00 | 0.00 | 1,081.20 | 1,081.20 | 1,123.20 | 1,123.20 | 1,123.20 | 0.00 | 0.00 | 0.00 | 5,532.00 |
| 4817-000 Gas - Vacant | 1,074.28 | 1,074.28 | 1,074.28 | 1,074.28 | 954.92 | 835.55 | 744.01 | 744.01 | 744.01 | 744.01 | 868.01 | 992.01 | 10,923.64 |
| 4820-000 Sewer | 16,488.30 | 0.00 | 0.00 | 16,488.30 | 0.00 | 0.00 | 17,128.80 | 0.00 | 0.00 | 17,128.80 | 0.00 | 0.00 | 67,234.20 |
| 4844-000 Waste Removal | 7,027.80 | 0.00 | 0.00 | 7,027.80 | 0.00 | 0.00 | 7,300.80 | 0.00 | 0.00 | 7,300.80 | 0.00 | 0.00 | 28,657.20 |
| 4852-000 Water - Common Area | 2,703.00 | 2,703.00 | 2,703.00 | 2,703.00 | 2,703.00 | 2,703.00 | 2,808.00 | 2,808.00 | 2,808.00 | 2,808.00 | 2,808.00 | 2,808.00 | 33,066.00 |
| 4854-000 Water - Irrigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4856-000 Water - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4858-000 Water - Sewer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4860-001 Utility Processing Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **4895-000 TOTAL UTILITIES** | 31,469.41 | 7,953.31 | 7,953.31 | 31,469.41 | 8,835.57 | 8,636.63 | 33,195.05 | 8,765.45 | 8,765.45 | 32,071.85 | 7,848.92 | 8,055.59 | 195,019.94 |

# Caviata at Kiley Ranch

## (Accrual)

| | | Budget Jan 2012 | Budget Feb 2012 | Budget Mar 2012 | Budget Apr 2012 | Budget May 2012 | Budget Jun 2012 | Budget Jul 2012 | Budget Aug 2012 | Budget Sep 2012 | Budget Oct 2012 | Budget Nov 2012 | Budget Dec 2012 | Total 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 184 | | | | | | | | | | | | | |
| | Occupancy | 91.00% | 91.00% | 91.00% | 92.00% | 93.00% | 94.00% | 94.00% | 94.00% | 94.00% | 93.00% | 92.00% | 91.00% | |
| 5000-000 | TAXES & INSURANCE | | | | | | | | | | | | | |
| 5004-000 | Insurance - Expense | 4,508.05 | 4,508.05 | 4,508.05 | 4,508.05 | 4,508.05 | 4,508.05 | 4,508.05 | 4,508.05 | 4,508.05 | 4,508.05 | 4,508.05 | 4,508.05 | 54,096.64 |
| 5006-000 | Property Taxes | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 27,203.02 | 326,436.20 |
| 5018-000 | Taxes - Personal Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5023-000 | Taxes - Other | 4,537.44 | 4,537.44 | 4,537.44 | 4,537.44 | 4,537.44 | 4,537.44 | 4,537.44 | 4,537.44 | 4,537.44 | 4,537.44 | 4,537.44 | 4,537.44 | 54,449.28 |
| 5199-000 | TOTAL TAXES & INSURANCE | 36,248.51 | 36,248.51 | 36,248.51 | 36,248.51 | 36,248.51 | 36,248.51 | 36,248.51 | 36,248.51 | 36,248.51 | 36,248.51 | 36,248.51 | 36,248.51 | 434,982.12 |
| 5350-000 | TOTAL OPERATING EXPENSES | 111,159.84 | 86,723.74 | 87,243.74 | 118,419.19 | 88,418.91 | 88,808.41 | 114,237.72 | 88,888.12 | 89,408.12 | 111,554.14 | 87,856.63 | 87,828.72 | 1,160,547.29 |
| 5400-000 | NET OPERATING INCOME (NOI) | 111,159.84 | 86,723.74 | 87,243.74 | 118,419.19 | 88,418.91 | 88,808.41 | 114,237.72 | 88,888.12 | 89,408.12 | 111,554.14 | 87,856.63 | 87,828.72 | 1,160,547.29 |
| 8000-000 | CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| 8010-000 | Cptl - Appliance Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8090-000 | Cptl - Carpet/Vinyl Replacement | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| 8210-000 | Cptl - Drape/Blind Replacement | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| 8260-000 | Cptl - Equipment Purchase | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8370-000 | Cptl - Lighting - Exterior | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8500-000 | Cptl - Pool/Spa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8650-000 | TOTAL CAPITAL EXPENDITURES | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 12,000.00 |
| 9130-000 | NOI AFTER CAPITAL EXPENDITURES | 110,159.84 | 85,723.74 | 86,243.74 | 117,419.19 | 87,418.91 | 87,808.41 | 113,237.72 | 87,888.12 | 88,408.12 | 110,554.14 | 86,856.63 | 86,828.72 | 1,148,547.29 |
| 6500-000 | DEBT SERVICE | | | | | | | | | | | | | |
| 6508-000 | Debt Service - Senior @4.25% Starting Apr 2010 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 1,167,756.90 |
| 6508-000 | Debt Service - Mezz | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6530-000 | TOTAL DEBT SERVICE | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 97,313.07 | 1,167,756.90 |
| 7500-000 | NOI AFTER DEBT SERVICE | 12,846.76 | -11,589.34 | -11,069.34 | 20,106.12 | -9,894.16 | -9,504.66 | 15,924.64 | -9,424.96 | -8,904.96 | 13,241.07 | -10,456.44 | -10,484.35 | -19,209.61 |
| | BALANCE SHEET ADJUSTMENTS | | | | | | | | | | | | | |
| 1120-000 | Cash - Security Deposit | | | | | | | | | | | | | |
| 1170-000 | Petty Cash | | | | | | | | | | | | | |
| 1200-000 | Accounts Receivable | | | | | | | | | | | | | |
| 1215-000 | Prepaid - Expense | | | | | | | | | | | | | |
| 2555-000 | Accounts Payable | | | | | | | | | | | | | |
| 2610-000 | Accrued - Expenses | | | | | | | | | | | | | |
| 2615-000 | Accrued - Insurance | | | | | | | | | | | | | |
| 2627-000 | Accrued - Management Fee | | | | | | | | | | | | | |
| 2560-000 | Resident Security Deposit | | | | | | | | | | | | | |
| 2670-000 | Prepaid - Rent | | | | | | | | | | | | | |
| 2730-000 | Payable - Real Estate Taxes | | | | | | | | | | | | | |
| 2801-100 | Distribution To Partners | | | | | | | | | | | | | |
| 2801-500 | Owner - Contribution | | | | | | | | | | | | | |
| | TOTAL BALANCE SHEET ADJUSTMENTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL CHANGE IN CASH | 12,846.76 | -11,589.34 | -11,069.34 | 20,106.12 | -9,894.16 | -9,504.66 | 15,924.64 | -9,424.96 | -8,904.96 | 13,241.07 | -10,456.44 | -10,484.35 | -19,209.61 |
| | Beginning Cash Balance | 109,782.50 | 122,629.26 | 111,039.93 | 99,970.59 | 120,076.71 | 110,182.55 | 100,677.88 | 116,602.53 | 107,177.57 | 98,272.62 | 111,513.68 | 101,057.24 | |
| | Total Change in Cash | 12,846.76 | -11,589.34 | -11,069.34 | 20,106.12 | -9,894.16 | -9,504.66 | 15,924.64 | -9,424.96 | -8,904.96 | 13,241.07 | -10,456.44 | -10,484.35 | |
| | ENDING CASH BALANCE | 122,629.26 | 111,039.93 | 99,970.59 | 120,076.71 | 110,182.55 | 100,677.88 | 116,602.53 | 107,177.57 | 98,272.62 | 111,513.68 | 101,057.24 | 90,572.88 | 0.00 |

# Caviata at Kiley Ranch
**(Accrual)**

| | Budget Jan 2013 | Budget Feb 2013 | Budget Mar 2013 | Jan - Mar Total 2013 |
|---|---|---|---|---|
| 184 | | | | |
| Occupancy | 91.00% | 91.00% | 91.00% | |
| Net Unit Increase/(Decrease) | - | - | - | |
| Rental Income Increase (%) | 2.00% | | | |
| **3000-000   INCOME** | | | | |
| | | | | |
| **3100-000   RENTAL INCOME** | | | | |
| **3105-000   RESIDENTIAL RENTAL INCOME** | | | | |
| 3110-000   Gross Potential Rent | 236,169.51 | 236,169.51 | 236,169.51 | 708,508.52 |
| 3160-000   Loss/ Gain to Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| **3165-000   TOTAL RESIDENTIAL RENTAL INCOME** | **236,169.51** | **236,169.51** | **236,169.51** | **708,508.52** |
| | | | | |
| **3169-000   ADJUSTED RESIDENTIAL RENT** | | | | |
| 3180-000   Vacancy Loss | -21,255.26 | -21,255.26 | -21,255.26 | -63,765.77 |
| 3190-000   Loss to Staff Apartments | 0.00 | 0.00 | 0.00 | 0.00 |
| 3270-000   Expense - Bad Debt | -5,000.00 | -5,000.00 | -5,000.00 | -15,000.00 |
| 3280-000   Loss to Models | -6,646.00 | -6,646.00 | -6,646.00 | -19,938.00 |
| 3290-000   Unit - Office / Other | -1,395.00 | -1,395.00 | -1,395.00 | -4,185.00 |
| 3300-000   Rent Concession | -4,500.00 | -4,500.00 | -4,500.00 | -13,500.00 |
| **3358-000   TOTAL ADJUSTED RESIDENTIAL RENT** | **-38,796.26** | **-38,796.26** | **-38,796.26** | **-116,388.77** |
| | | | | |
| **3460-000   TOTAL RENTAL INCOME** | **197,373.25** | **197,373.25** | **197,373.25** | **592,119.76** |
| | | | | |
| **3500-000   OTHER INCOME** | | | | |
| 3502-000   Forfeited Security Deposits | 0.00 | 0.00 | 0.00 | 0.00 |
| 3512-000   Non Refundable - Admin Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 3514-000   Non Refundable - Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 3516-000   Non Refundable - Pet Fees | 250.00 | 250.00 | 250.00 | 750.00 |
| 3520-000   Fees - Application | 100.00 | 100.00 | 100.00 | 300.00 |
| 3524-000   Fees - Late Payment | 500.00 | 500.00 | 500.00 | 1,500.00 |
| 3525-000   Fees - Month to Month | 0.00 | 0.00 | 0.00 | 0.00 |
| 3526-000   Fees - NSF | 100.00 | 100.00 | 100.00 | 300.00 |
| 3528-000   Fees - Termination | 0.00 | 0.00 | 0.00 | 0.00 |
| 3530-000   Fees - Transfer | 0.00 | 0.00 | 0.00 | 0.00 |
| 3546-000   Parking - Garage | 0.00 | 0.00 | 0.00 | 0.00 |
| 3558-000   Income - Other | 200.00 | 200.00 | 200.00 | 600.00 |
| 3580-000   Bad Debt Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 3582-000   Damages | 0.00 | 0.00 | 0.00 | 0.00 |
| 3584-000   Eviction Charge | 0.00 | 0.00 | 0.00 | 0.00 |
| 3590-000   Utility Reimburse - Electricity | 0.00 | 0.00 | 0.00 | 0.00 |
| 3594-000   Billback - Waste Removal | 2,679.04 | 2,679.04 | 2,679.04 | 8,037.12 |
| 3597-000   Billback - Water/ Sewer | 7,367.36 | 7,367.36 | 7,367.36 | 22,102.08 |
| **3650-000   TOTAL OTHER INCOME** | **11,196.40** | **11,196.40** | **11,196.40** | **33,589.20** |
| | | | | |
| **3700-000   TOTAL INCOME** | **208,569.65** | **208,569.65** | **208,569.65** | **625,708.96** |
| | | | | |
| | | | | |
| **4000-000   OPERATING EXPENSES** | | | | |
| Operating Expense Increase (%) - Select Accounts | 2.00% | | | |
| **4005-000   PAYROLL EXPENSES** | | | | |
| **4010-000   ADMINISTRATIVE PAYROLL EXPENSES** | | | | |
| 4012-000   Administrative - Manager Salary | 4,035.19 | 4,035.19 | 4,035.19 | 12,105.58 |
| 4014-000   Administrative - Asst Mgr Salary | 2,487.49 | 2,487.49 | 2,487.49 | 7,462.48 |
| 4018-000   Administrative - Leasing Salary | 1,526.21 | 1,526.21 | 1,526.21 | 4,578.62 |
| 4021-200   Administrative - Leasing Bonuses | 1,104.08 | 1,104.08 | 1,104.08 | 3,312.24 |
| 4021-800   Administrative - Medical Insurance | 1,285.15 | 1,285.15 | 1,285.15 | 3,855.45 |
| 4022-000   Administrative - Benefits | 0.00 | 0.00 | 0.00 | 0.00 |
| 4022-200   Administrative - FICA | 704.86 | 704.86 | 704.86 | 2,114.57 |
| 4022-800   Administrative - FUTA | 73.22 | 73.22 | 73.22 | 219.67 |
| 4023-000   Administrative - SUTA | 567.48 | 567.48 | 567.48 | 1,702.45 |
| 4026-000   Administrative - Workers Compensation | 573.83 | 573.83 | 573.83 | 1,721.50 |
| **4029-000   TOTAL ADMIN. PAYROLL EXPENSES** | **12,357.53** | **12,357.53** | **12,357.53** | **37,072.58** |

# Caviata at Kiley Ranch
**(Accrual)**

| | Budget Jan 2013 | Budget Feb 2013 | Budget Mar 2013 | Jan - Mar Total 2013 |
|---|---|---|---|---|
| 184 | | | | |
| Occupancy | 91.00% | 91.00% | 91.00% | |
| **4030-000  R&M PAYROLL EXPENSES** | | | | |
| 4030-100  Maintenance - Supervisor Labor | 3,201.83 | 3,201.83 | 3,201.83 | 9,605.50 |
| 4030-400  Maintenance - Assistant Labor | 2,487.49 | 2,487.49 | 2,487.49 | 7,462.48 |
| 4032-000  R&M - Bonuses | 0.00 | 0.00 | 0.00 | 0.00 |
| 4032-200  R&M - FICA | 441.64 | 441.64 | 441.64 | 1,324.91 |
| 4032-600  R&M - FUTA | 45.51 | 45.51 | 45.51 | 136.54 |
| 4033-000  R&M - SUTA | 352.74 | 352.74 | 352.74 | 1,058.22 |
| 4035-200  R&M - Workmans Compensation | 832.35 | 832.35 | 832.35 | 2,497.05 |
| 4035-800  R&M - Medical Insurance | 856.77 | 856.77 | 856.77 | 2,570.30 |
| **4039-000  TOTAL R&M PAYROLL EXPENSES** | **8,218.33** | **8,218.33** | **8,218.33** | **24,655.00** |
| | | | | |
| **4065-000  LANDSCAPE PAYROLL EXPENSES** | | | | |
| 4065-200  Landscape - Labor | 0.00 | 0.00 | 0.00 | 0.00 |
| **4069-000  TOTAL LANDSCAPE PAYROLL EXPENSE** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | |
| **4095-000  TOTAL PAYROLL EXPENSES** | **20,575.86** | **20,575.86** | **20,575.86** | **61,727.59** |
| | | | | |
| | | | | |
| **4100-000  ADMINISTRATIVE EXPENSES** | | | | |
| 4144-000  Employee Screening | 300.00 | 300.00 | 300.00 | 900.00 |
| 4148-000  Bank Charges | 25.00 | 25.00 | 25.00 | 75.00 |
| 4158-000  Fees - Payroll | 0.00 | 0.00 | 0.00 | 0.00 |
| 4160-000  Dues & Subscription | 0.00 | 0.00 | 0.00 | 0.00 |
| 4161-000  Permits & Licenses | 100.00 | 100.00 | 750.00 | 950.00 |
| 4170-000  Hospitalities | 0.00 | 0.00 | 0.00 | 0.00 |
| 4185-000  Model - Furniture Rental | 0.00 | 0.00 | 0.00 | 0.00 |
| 4192-000  Legal - Evictions | 150.00 | 150.00 | 150.00 | 450.00 |
| 4194-000  Legal - Other | 30.00 | 30.00 | 30.00 | 90.00 |
| U.S. Trustee Fees | | | | 0.00 |
| Accounting - Tax Prep | | | | 0.00 |
| 4208-000  Expense - Training | 40.00 | 40.00 | 40.00 | 120.00 |
| 4223-000  Management Fee | 4,692.82 | 4,692.82 | 4,692.82 | 14,078.45 |
| 4232-000  Equipment - Lease/ Rental | 0.00 | 0.00 | 0.00 | 0.00 |
| 4244-000  Paper Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| 4250-000  Office Supplies | 450.00 | 450.00 | 450.00 | 1,350.00 |
| 4252-000  Overnight Mail | 150.00 | 150.00 | 150.00 | 450.00 |
| 4256-000  Postage | 100.00 | 100.00 | 100.00 | 300.00 |
| 4262-000  Answering Machine Service | 225.00 | 225.00 | 225.00 | 675.00 |
| 4264-000  Computer/Modem | 750.00 | 750.00 | 750.00 | 2,250.00 |
| 4266-000  Fax Machine | 0.00 | 0.00 | 0.00 | 0.00 |
| 4268-000  Office Telephone | 500.00 | 500.00 | 500.00 | 1,500.00 |
| 4270-000  Copier Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 4290-000  Other Administrative Expense | 100.00 | 100.00 | 100.00 | 300.00 |
| **4295-000  TOTAL ADMINISTRATIVE EXPENSES** | **7,612.82** | **7,612.82** | **8,262.82** | **23,488.45** |
| | | | | |
| **4300-000  MARKETING & RETENTION** | | | | |
| 4304-000  Apartment Guide | 3,745.00 | 3,745.00 | 3,745.00 | 11,235.00 |
| 4308-000  Direct Mail | 0.00 | 0.00 | 0.00 | 0.00 |
| 4310-000  For Rent | 1,785.00 | 1,785.00 | 1,785.00 | 5,355.00 |
| 4311-000  Internet/On-Line Advertising | 335.00 | 335.00 | 335.00 | 1,005.00 |
| 4313-000  Promotions | 250.00 | 250.00 | 250.00 | 750.00 |
| 4318-000  Sign and Banners | 300.00 | 300.00 | 300.00 | 900.00 |
| 4332-000  Activities | 200.00 | 0.00 | 200.00 | 400.00 |
| 4334-000  Hospitality | 0.00 | 0.00 | 0.00 | 0.00 |
| 4338-000  Newsletter | 0.00 | 0.00 | 0.00 | 0.00 |
| 4346-000  Printing | 0.00 | 0.00 | 0.00 | 0.00 |
| 4350-000  Expense - Educational | 0.00 | 0.00 | 0.00 | 0.00 |
| 4356-000  Shopping Reports | 0.00 | 330.00 | 0.00 | 330.00 |
| 4358-000  Training | 0.00 | 0.00 | 0.00 | 0.00 |
| 4366-000  Referrals - Resident | 500.00 | 500.00 | 500.00 | 1,500.00 |
| 4370-000  Tenant Screening | 300.00 | 300.00 | 300.00 | 900.00 |
| 4375-000  Collateral Supplies | 750.00 | 0.00 | 0.00 | 750.00 |
| 4382-000  Brochures | 0.00 | 0.00 | 0.00 | 0.00 |
| 4384-000  Business Cards | 0.00 | 0.00 | 0.00 | 0.00 |
| 4391-000  Uniforms | 300.00 | 0.00 | 0.00 | 300.00 |
| 4395-000  Marketing - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| **4397-000  TOTAL MARKETING/ RETENTION** | **8,465.00** | **7,545.00** | **7,415.00** | **23,425.00** |

# Caviata at Kiley Ranch
## (Accrual)

| | Budget Jan 2013 | Budget Feb 2013 | Budget Mar 2013 | Jan - Mar Total 2013 |
|---|---|---|---|---|
| 184 | | | | |
| Occupancy | **91.00%** | **91.00%** | **91.00%** | |
| **4400-000   MAINTENANCE & REPAIRS** | | | | |
| 4402-000   Maintenance - Supervisor Labor | 0.00 | 0.00 | 0.00 | 0.00 |
| 4404-000   Maintenance - Cleaning/Porters | 0.00 | 0.00 | 0.00 | 0.00 |
| 4431-000   Repairs & Maintenance Supplies | 900.00 | 900.00 | 900.00 | 2,700.00 |
| 4432-000   Appliance Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| 4433-000   Carpet/ Floor Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| 4434-000   Cleaning Supplies | 100.00 | 100.00 | 100.00 | 300.00 |
| 4436-000   Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| 4438-000   Equipment Supplies | 150.00 | 150.00 | 150.00 | 450.00 |
| 4439-000   Fire/ Alarm Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| 4442-000   Hardware Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| 4444-000   HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| 4446-000   Key & Lock Supplies | 50.00 | 50.00 | 50.00 | 150.00 |
| 4447-000   Light Bulbs | 0.00 | 0.00 | 0.00 | 0.00 |
| 4448-000   Paint Supplies | 200.00 | 200.00 | 200.00 | 600.00 |
| 4452-000   Pest Control Supplies | 50.00 | 50.00 | 50.00 | 150.00 |
| 4454-000   Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| 4470-000   Repair & Maintenance Services | 250.00 | 250.00 | 250.00 | 750.00 |
| 4472-000   Appliance Repair Services | 75.00 | 75.00 | 75.00 | 225.00 |
| 4478-000   Cleaning Services | 0.00 | 0.00 | 0.00 | 0.00 |
| 4484-000   Electrical Services | 115.00 | 115.00 | 115.00 | 345.00 |
| 4486-000   Equipment Services | | | | |
| 4488-000   HVAC Services | 115.00 | 115.00 | 115.00 | 345.00 |
| 4494-000   Pest Control Services | 0.00 | 0.00 | 0.00 | 0.00 |
| 4496-000   Plumbing Services | 115.00 | 115.00 | 115.00 | 345.00 |
| 4550-000   Landscape - Supplies & Contract | 0.00 | 0.00 | 0.00 | 0.00 |
| 4552-000   Landscape - Annual Contract | 2,400.00 | 2,400.00 | 2,400.00 | 7,200.00 |
| 4556-000   Landscape - Irrigation Repairs | 0.00 | 0.00 | 0.00 | 0.00 |
| 4558-000   Landscape - Seasonal Services | 0.00 | 0.00 | 0.00 | 0.00 |
| 4570-000   Landscape - Snow Removal | 800.00 | 800.00 | 800.00 | 2,400.00 |
| 4572-000   Pool - Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| 4578-000   Pool - Contract Maintenance | 0.00 | 0.00 | 0.00 | 0.00 |
| 4626-000   Security - Fire Protection | 0.00 | 0.00 | 0.00 | 0.00 |
| 4632-000   Alarm - Service | 75.00 | 75.00 | 75.00 | 225.00 |
| **4695-000   TOTAL MAINTENANCE & REPAIR** | **5,395.00** | **5,395.00** | **5,395.00** | **16,185.00** |
| | | | | |
| **4700-000   TURNOVER EXPENSES** | | | | |
| 4702-000   Turnover - Carpet Cleaning | 480.00 | 480.00 | 480.00 | 1,440.00 |
| 4712-000   Turnover - Cleaning | 1,100.00 | 1,100.00 | 1,100.00 | 3,300.00 |
| 4713-000   Turnover - Contract Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| 4724-000   Turnover - Painting | 800.00 | 800.00 | 800.00 | 2,400.00 |
| **4795-000   TOTAL TURNOVER EXPENSES** | **2,380.00** | **2,380.00** | **2,380.00** | **7,140.00** |
| | | | | |
| **4800-000   UTILITIES** | | | | |
| 4802-000   Electricity - Common Area | 3,805.82 | 3,805.82 | 3,805.82 | 11,417.47 |
| 4804-000   Electricity - Vacant Units | 787.81 | 787.81 | 787.81 | 2,363.42 |
| 4808-000   Electricity - Office/Cabana | 0.00 | 0.00 | 0.00 | 0.00 |
| 4812-000   Gas - Common Area | 0.00 | 0.00 | 0.00 | 0.00 |
| 4814-000   Gas - Pool & Spa | 0.00 | 0.00 | 0.00 | 0.00 |
| 4817-000   Gas - Vacant | 1,181.71 | 1,181.71 | 1,181.71 | 3,545.13 |
| 4820-000   Sewer | 18,137.13 | 0.00 | 0.00 | 18,137.13 |
| 4844-000   Waste Removal | 7,730.58 | 0.00 | 0.00 | 7,730.58 |
| 4852-000   Water - Common Area | 2,973.30 | 2,973.30 | 2,973.30 | 8,919.90 |
| 4854-000   Water - Irrigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 4856-000   Water - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| 4858-000   Water - Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| 4860-001   Utility Processing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| **4895-000   TOTAL UTILITIES** | **34,616.35** | **8,748.64** | **8,748.64** | **52,113.62** |

# Caviata at Kiley Ranch
## (Accrual)

| | Budget Jan 2013 | Budget Feb 2013 | Budget Mar 2013 | Jan - Mar Total 2013 |
|---|---|---|---|---|
| 184 | | | | |
| Occupancy | **91.00%** | **91.00%** | **91.00%** | |
| **5000-000  TAXES & INSURANCE** | | | | |
| 5004-000   Insurance - Expense | 4,598.21 | 4,598.21 | 4,598.21 | 13,794.64 |
| 5006-000   Property Taxes | 27,203.02 | 27,203.02 | 27,203.02 | 81,609.05 |
| 5018-000   Taxes - Personal Property | 0.00 | 0.00 | 0.00 | 0.00 |
| 5023-000   Taxes - Other | 4,537.44 | 4,537.44 | 4,537.44 | 13,612.32 |
| **5199-000   TOTAL TAXES & INSURANCE** | **36,338.67** | **36,338.67** | **36,338.67** | **109,016.01** |
| | | | | |
| **5350-000   TOTAL OPERATING EXPENSES** | **115,383.70** | **88,595.99** | **89,115.99** | **293,095.67** |
| | | | | |
| **5400-000  NET OPERATING INCOME (NOI)** | **115,383.70** | **88,595.99** | **89,115.99** | **293,095.67** |
| | | | | |
| **8000-000  CAPITAL EXPENDITURES** | | | | |
| 8010-000   Cptl - Appliance Replacement | 0.00 | 0.00 | 0.00 | 0.00 |
| 8090-000   Cptl - Carpet/Vinyl Replacement | 750.00 | 750.00 | 750.00 | 2,250.00 |
| 8210-000   Cptl - Drape/Blind Replacement | 750.00 | 750.00 | 750.00 | 2,250.00 |
| 8260-000   Cptl - Equipment Purchase | 0.00 | 0.00 | 0.00 | 0.00 |
| 8370-000   Cptl - Lighting - Exterior | 0.00 | 0.00 | 0.00 | 0.00 |
| 8500-000   Cptl - Pool/Spa | 0.00 | 0.00 | 0.00 | 0.00 |
| **8650-000   TOTAL CAPITAL EXPENDITURES** | **1,500.00** | **1,500.00** | **1,500.00** | **4,500.00** |
| | | | | |
| **9130-000  NOI AFTER CAPITAL EXPENDITURES** | **113,883.70** | **87,095.99** | **87,615.99** | **288,595.67** |
| | | | | |
| 6500-000   **DEBT SERVICE** | | | | |
| 6508-000   Debt Service - Senior @4.25% Starting Apr 2010 | 97,313.07 | 97,313.07 | 97,313.07 | 291,939.22 |
| 6508-000   Debt Service - Mezz | 0.00 | 0.00 | 0.00 | 0.00 |
| **6530-000   TOTAL DEBT SERVICE** | **97,313.07** | **97,313.07** | **97,313.07** | **291,939.22** |
| | | | | |
| **7500-000  NOI AFTER DEBT SERVICE** | **16,570.62** | **-10,217.09** | **-9,697.09** | **-3,343.55** |
| | | | | |
| **BALANCE SHEET ADJUSTMENTS** | | | | |
| 1120-000   Cash - Security Deposit | | | | |
| 1170-000   Petty Cash | | | | |
| 1200-000   Accounts Receivable | | | | |
| 1215-000   Prepaid - Expense | | | | |
| 2555-000   Accounts Payable | | | | |
| 2610-000   Accrued - Expenses | | | | |
| 2615-000   Accrued - Insurance | | | | |
| 2627-000   Accrued - Management Fee | | | | |
| 2560-000   Resident Security Deposit | | | | |
| 2670-000   Prepaid - Rent | | | | |
| 2730-000   Payable - Real Estate Taxes | | | | |
| 2801-100   Distribution To Partners | | | | |
| 2801-500   Owner - Contribution | | | | |
| **TOTAL BALANCE SHEET ADJUSTMENTS** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | |
| **TOTAL CHANGE IN CASH** | **16,570.62** | **-10,217.09** | **-9,697.09** | **-3,343.55** |
| | | | | |
| Beginning Cash Balance | 90,572.88 | 107,143.51 | 96,926.42 | |
| Total Change in Cash | 16,570.62 | -10,217.09 | -9,697.09 | |
| **ENDING CASH BALANCE** | **107,143.51** | **96,926.42** | **87,229.33** | **0.00** |

# Exhibit "D"

# Exhibit "D"

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**EXHIBIT "D"**

**POST-PETITION BALANCE SHEET**

ASSETS:

|  |  |  |
|---|---|---|
| Cash | $ | 240,612.23 |
| Personal Property | $ | 31,000.00 |
| Real Property | $ | 29,715,000.00 |

TOTAL ASSETS:    $    29,986,612.23

LIABILITIES:

|  |  |  |
|---|---|---|
| Administrative Claims (Est. Atty. Fees) | $ | 0.00 |
| Priority | $ | 0.00 |
| Secured Debts | $ | 35,781,949.77[1] |
| Unsecured Debts | $ | 7,206,623.50 |

TOTAL LIABILITIES    $    42,988,573.27

**NET ASSETS OVER LIABILITIES**        $   <13,001,961.04>

_____

[1]  The amount for unsecured claims may increase depending on the status of the claim of Specialty Trust based on the ultimate value of the Property.

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\Caviata\Plan & DS\DS 111609-mhm.wpd